# *Exhibit A-1*

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-1 | 2008-09-10 | | Freddie Mac Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Voting Common Stock | | | | | |
| PX-0001-2 | 1996-04-23 | | Federal Home Loan Mortgage Corporation Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series B) | | | | | |
| PX-0001-3 | 1997-10-27 | | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.81% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1997 Private) | | | | | |
| PX-0001-4 | 1998-03-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series F) | | | | | |
| PX-0001-5 | 1998-09-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series G) | | | | | |
| PX-0001-6 | 1998-09-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.1% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series H) | | | | | |
| PX-0001-7 | 1998-10-28 | | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.3% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1998 Private) | | | | | |
| PX-0001-8 | 1999-03-19 | | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.1% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1999 Private) | | | | | |
| PX-0001-9 | 1999-07-21 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series K) | | | | | |
| PX-0001-10 | 1999-07-21 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series N) | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-11 | 1999-11-05 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series L) | | | | | |
| PX-0001-12 | 2001-01-26 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series M) | | | | | |
| PX-0001-13 | 2001-03-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.81% Non-Cumulative Preferred Stock (Series O) | | | | | |
| PX-0001-14 | 2001-05-30 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series P) | | | | | |
| PX-0001-15 | 2001-05-30 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series Q) | | | | | |
| PX-0001-16 | 2001-10-30 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.7% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series R) | | | | | |
| PX-0001-17 | 2006-07-17 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series S) | | | | | |
| PX-0001-18 | 2006-07-17 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.42% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series T) | | | | | |
| PX-0001-19 | 2006-10-16 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.9% Non-Cumulative  Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series U) | | | | | |
| PX-0001-20 | 2007-01-16 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.57% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series V) | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-21 | 2007-04-16 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.66% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series W) | | | | | |
| PX-0001-22 | 2007-07-24 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.02% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series X) | | | | | |
| PX-0001-23 | 2007-09-28 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.55% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Y) | | | | | |
| PX-0001-24 | 2007-12-04 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Fixed-to-Floating Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Z) | | | | | |
| PX-0001-25 | | | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Convertible Series 2004-1 Preferred Stock | | | | | |
| PX-0001-26 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.25% Non-Cumulative Preferred Stock, Series D | | | | | |
| PX-0001-27 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.10% Non-Cumulative Preferred Stock, Series E | | | | | |
| PX-0001-28 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series F | | | | | |
| PX-0001-29 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series G | | | | | |
| PX-0001-30 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.81% Non-Cumulative Preferred Stock, Series H | | | | | |
| PX-0001-31 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.375% Non-Cumulative Preferred Stock, Series I | | | | | |
| PX-0001-32 | | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.125% Non-Cumulative Preferred Stock, Series L | | | | | |
| PX-0001-33 | | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 4.75% Non-Cumulative Preferred Stock, Series M | | | | | |
| PX-0001-34 | | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.50% Non-Cumulative Preferred Stock, Series N | | | | | |
| PX-0001-35 | | | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Preferred Stock, Series O | | | | | |
| PX-0001-36 | | | Fannie Mae - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series P | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-37 | | | Fannie Mae - Certificate of Designation of Terms of 6.75% Non-Cumulative Preferred Stock, Series Q | | | | | |
| PX-0001-38 | | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 7.625% Non-Cumulative Preferred Stock, Series R | | | | | |
| PX-0001-39 | | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of Fixed-to-Floating Rate Non-Cumulative Preferred Stock, Series S | | | | | |
| PX-0001-40 | | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 8.25% Non-Cumulative Preferred Stock, Series T | | | | | |
| PX-0002-A | 2008-07-30 | | 12 U.S.C.A. § 4617 (West) | | | | | |
| PX-0002-B | 2008-09-07 | | Federal Housing Finance Agency, Statement of FHFA Director James B. Lockhart | FHFA 0011 | FHFA 0020 | DeMarco Exhibit 5; Lockhart Exhibit 8 | | |
| PX-0002-C | 2008-09-07 | | FHFA Fact Sheet - Questions and Answers on Conservatorship | FHFA 0026 | FHFA 0028 | DeMarco Exhibit 6; Lockhart Exhibit 9 (FHFA-DDC-0017202) | | |
| PX-0002-D | 2008-09-11 | | Freddie Mac Form 8-K | | | | | |
| PX-0002-E | 2008-10-30 | 8:25 p.m. | Email from Edward DeMarco to Robert Collender re Treasury support for the GSEs-request for slides with FHFA Power Point Presentation | FHFA00047704 | FHFA00047723 | | | |
| PX-0002-F | 2008-09-25 | | U.S. House of Representatives, Committee on Financial Servies Oversight Hearing to Examine Recent Treasury and FHFA Actions Regarding the Housing GSEs (Transcript) | | | | | |
| PX-0003-A | 2008-09-07 | | Fannie Mae Senior Preferred Stock Purchase Agreement | | | Mayopoulos Exhibit 4 | | |
| PX-0003-A1 | 2008-09-26 | | Amended and Restated Senior Preferred Stock Agreement (Fannie Mae) | FHFA-DDC-0127948 | FHFA-DDC-0127961 | | | |
| PX-0003-A2 | 2009-05-06 | | Fannie Mae Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement | | | | | |
| PX-0003-A3 | 2009-12-24 | | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA-DDC-0003646 | FHFA-DDC-0003651 | | | |
| PX-0003-A4 | 2012-08-17 | | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA-DDC-0054967 | FHFA-DDC-0054974 | | | |
| PX-0003-A5 | 2017-12-21 | | Fannie Mae Letter Agreement, December 21, 2017 | | | | | |
| PX-0003-A6 | 2019-09-27 | | Fannie Mae Letter Agreement, September 27, 2019 | | | | | |
| PX-0003-A7 | 2021-01-14 | | Fannie Mae Executed Letter Agreement | | | | | |
| PX-0003-B | 2008-09-07 | | Freddie Mac Senior Preferred Stock Purchase Agreement | | | | | |
| PX-0003-B1 | 2008-09-26 | | Freddie Mac Amended and Restated  Senior Preferred Stock Purchase Agreement | | | | | |
| PX-0003-B2 | 2009-05-06 | | Freddie Mac Amendment to Amended and Restated  Senior Preferred Stock Purchase Agreement | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0003-B3 | 2009-12-24 | | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | FHFA-DDC-0018682 | FHFA-DDC-0018687 | | | |
| PX-0003-B4 | 2012-08-17 | | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | FHFA-DDC-0054959 | FHFA-DDC-0054966 | | | |
| PX-0003-B5 | 2017-12-21 | | Freddie Mac Letter Agreement, December 21, 2017 | | | | | |
| PX-0003-B6 | 2019-09-27 | | Freddie Mac Letter Agreement, September 27, 2019 | | | | | |
| PX-0003-B7 | 2021-01-14 | | Freddie Mac Executed Letter Agreement | | | | | |
| PX-0004 | | | Susam Hartman Trial Graphic Exhibits | | | | | |
| PX-0005 | | | Susan Hartman - Summary of Voluminous Records | PLSUM-031288 | PLSUM-031288 | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0016 | 2003-08-14 | | Fannie Mae Form 10-Q for Period ending 6/30/2003 | | | | | |
| PX-0017 | 2003-11-04 | | Fannie Mae Form 10-Q ending 9.30.03 | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0026 | 2008-02-27 | | Fannie Mae Form 10-K | | | | | |
| PX-0027 | 2008-03-19 | | Statement of James B. Lockhart | | | DeMarco (2015) Exhibit 1 | | |
| PX-0028 | 2008-07-16 | 10:54 a.m. | Email from Naa Tagoe to James Lockhart re Freddie 2Q08 Balance sheet Estimates | FHFA00025668 | FHFA00025668 | DeMarco (2015) Exhibit 2 | | |
| PX-0029 | 2008-08-08 | | Fannie Mae Form 10-Q | | | | | |
| PX-0030 | 2008-08-20 | 12:39 PM | Email from Daniel Markaity to Matthew Rutherford re: Update- | UST00335981 | UST00335982 | Attari Exhibit 23 | | |
| PX-0031 | 2008-09-06 | | Freddie Mac Minutes of Special Board of Directors Meeting | FHLMC_00000416 | FHLMC_00000421 | Moffett Exhibit 3 | | |
| PX-0032 | 2008-09-06 | | Freddie Mac - Form 8-K | | | Moffett Exhibit 5 | | |
| PX-0033 | 2008-09-07 | | Fannie Mae Senior Preferred Stock Certificate | FHFA-DDC-0337320 | FHFA-DDC-0337328 | | | |
| PX-0034 | 2008-09-07 | | Freddie Mac Senior Preferred Stock Certificate | FHFA-DDC-0337376 | FHFA-DDC-0337384 | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0036 | 2008-09-07 | | Statement by Secretary Henry M. Paulson, Jr. on Treasury and FHFA Action to Protect Financial Markets and Taxpayers | FHFA-DDC-0090859 | FHFA-DDC-0090863 | | | |
| PX-0037 | 2008-09-07 | | Fannie Mae Warrant to Purchase Common Stock | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0040 | 2008-09-07 | | Freddie Mac Warrant to Purchase Common Stock | | | | | |
| PX-0041 | 2008-09-08 | | "Mounting Woes Left Official With Little Room to Maneuver", Wall Street Journal, Sept. 8, 2008 | | | DeMarco (2015) Exhibit 4 | | |
| | | | Intentionally Omitted | | | | | |
| PX-0043 | 2008-09-12 | | FHFA Letter to Freddie Mac Re: Application of Capital Requirements Under Conservatorship | FHFA-DDC-0127862 | FHFA-DDC-0127863 | Moffett Exhibit 7; DeMarco (2015) Exhibit 7 | | |
| PX-0044 | 2008-09-12 | | FHFA Letter to Fannie Mae re: Application of Capital Requirements Under Conservatorship | FNM-FAIRHOLME-0145486 | FNM-FAIRHOLME-0145487 | Mayopoulos Exhibit 5 | | |
| PX-0045 | 2008-09-16 | | Meeting with FHFA, Fannie Mae, Freddie Mac Analysis of Pushdown Accounting | PWC-FM 00008743 | PWC-FM 00008743 | Ugoletti Exhibit 2; DeMArco (2015) Exhibit 8 | | |
| PX-0046 | 2008-09-23 | 10:50 AM | Email from David Kellermann to Nicholas Satriano re: two items | FHFA00090770 | FHFA00090771 | Satriano Exhibit 2 | | |
| PX-0047 | 2008-09-24 | | Freddie Mac Corporate Valuation Committee Meeting Minutes | FHLMC_00000422 | FHLMC_00000426 | DeMarco (2015) Exhibit 9 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| | | | Intentionally Omitted | | | | | |
| PX-0051 | 2008-09-26 | | Amended and Restated Senior Preferred Stock Agreement (Freddie Mac) | FHFA-DDC-0136991 | FHFA-DDC-0137004 | | | |
| PX-0052 | 2008-10-14 | 3:01 p.m. | Email from Wanda DeLeo to Nicholas Satriano re Information Request for the GSEs - Sent on Behalf of Lee Errickson | FHFA00083259 | FHF400083261 | Bowler Exhibit 1; Eberhardt Exhibit 3 | | |
| PX-0053 | 2008-10-15 | | Freddie Mac Draft Letter to David Moffett re Qs and As for MBA Annual Panel | FHFA-DDC-0093740 | | Moffett Exhibit 8 | | |
| PX-0054 | 2008-10-15 | 10:45 a.m. | Email from Mario Ugoletti to James Lingebach RE Valuation of GSE Stock/Warrant/Commitment | UST00500869 | UST00500869 | Eberhardt Exhibit 4 | | |
| PX-0055 | 2008-10-20 | 9:52 a.m. | Email from Anne Clark to Wanda DeLeo RE Updated Request List from GSEs - Sent on behalf of Lee Errickson | GT005297 | GT005297 | Eberhardt Exhibit 2 | | |
| PX-0056 | 2008-10-24 | 1:21 PM | Email from Lawrence Stauffer to Wanda DeLeo re: fnm 3Q financials | FHFA-DDC-0058821 | FHFA-DDC-0058823 | Satriano Exhibit 3 | | |
| PX-0057 | 2008-10-28 | 1:22 PM | Email from Stephen Lewis to Nicholas Satriano re: FRE DTA Valuation Allowance | FHFA-DDC-0113556 | FHFA-DDC-0113556 | Satriano Exhbit 4 | | |
| PX-0058 | 2008-10-28 | 6:28 PM | Email from Nicholas Satriano to Wanda DeLeo re: Supervision Activities Report Update | FHFA-DDC-0344732 | FHFA-DDC-0344732 | Satriano Exhibit 5 | | |
| PX-0059 | 2008-10-29 | 9:55 a.m. | Email from Stefanie Mullin to James Lockart re bberg question-FNM write down def tax assets | FHFA00025703 | FHF400025704 | DeMarco (2015) Exhibit 10 | | |
| PX-0060 | 2008-10-29 | | FHFA - Accounting for Income Taxes Deferred Tax Assets | FHFA00092209 | FHFA00092209_0016 | Satriano Exhibit 8 | | |
| | | | Intentionally Omitted | | | | | |
| PX-0062 | 2008-10-30 | 1:52 p.m. | Email from James Lockhart to David Moffett | FHFA-DDC-0063232 | FHFA-DDC-0063232 | Moffett Exhibit 18 | | |
| PX-0063 | 2008-11-03 | 4:22 PM | Email from Wanda DeLeo to Scott Smith re: DTA FRE | FHFA-DDC-0343873 | FHFA-DDC-0343873 | Satriano Exhibit 6 | | |
| PX-0064 | 2008-11-04 | 1:28 p.m. | Email from Jeffrey Spohn re Mary Johnson re Fannie Mae Executive Management meeting of November 3, 2008 | FHFA-DDC-0255920 | FHFA-DDC-0255921 | Benson Exhibit 9 | | |
| PX-0065 | 2008-11-05 | 2:24 PM | Email from Edward DeMarco to Mario Ugoletti re: Debt limits versus Portfolio size and debt outstanding | FHFA00047700 | FHFA00047701 | Ugoletti Exhibit 5; Bowler Exhibit 2 | | |
| PX-0066 | 2008-11-06 | 3:56 PM | Email from Wanda DeLeo to Lawrence Stauffer re: Senior Preferred Stock Purchase draw | FHFA-DDC-0402851 | FHFA-DDC-0402851 | Satriano Exhibit 9 | | |
| PX-0067 | 2008-11-06 | 9:26 PM | Email from Gregory Eller to Bill Lewis re: SEC position on DTA | FHFA-DDC-0100682 | FHFA-DDC-0100682 | Satriano Exhibit 10 | | |
| PX-0068 | 2008-11-06 | 6:04 p.m. | Email from Lawrence Stauffer to Denny Fox and Gregory Ramsey RE GT Valuation Memos with Attachements | FHFA00028624 | FHFA00028648 | Eberhardt Exhibit 5 | | |
| PX-0069 | 2008-12-08 | 8:13 PM | Email from Corinne Russell to James Lockhart re: Followup ques from NY Times | FHFA-DDC-0058865 | FHFA-DDC-0058869 | Satriano Exhibit 7 | | |
| PX-0070 | 2008-12-17 | | Order re: Declaration and Direction of Payment of Dividend Under the Senior Preferred Stock Agreement Between The Department of the Treasury and Freddie Mac | FHFA-DDC-0210588 | | Moffett Exhibit 4 | | |
| PX-0071 | 2009-01-05 | 10:12 AM | Email from Stefanie Mullin to James Lockhart re Vanity Fair Corrections | LOCKHART-DDC-0002874 | LOCKHART-DDC-0002874 | | | |
| PX-0072 | 2009-02-05 | | Freddie Mac Going Concern Analysis | PWC-FM 00013035 | PWC-FM 00013057 | DeMarco (2015) Exhibit 11 | | |
| PX-0073 | 2009-03-02 | | AIG Term Sheet re: Treasury Preferred Stock | | | | | |
| PX-0074 | 2009-03-10 | | Freddie Mac Memo re:  Going Concern Analyis for the year ended December 31, 2009 | PWC-FM 00015155 | PWC-FM 00015159 | Moffett Exhibit 12 | | |
| PX-0075 | 2009-03-11 | | Freddie Mac Form 10-K for Period Ending 12/31/2008 | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0076 | 2009-04-03 | 10:09 PM | Email from Gregory Eller to Chris Dickerson re: Potential Impact of Cumulative Adjustment from FSP 115a on DTA | FHFA-DDC-0106170 | FHFA-DDC-0106171 | Satriano Exhibit 42 | | |
| PX-0077 | 2009-04-17 | | AIG Certificate of Designations of Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock | | | | | |
| PX-0078 | 2009-04-17 | | AIG Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock Certificate | | | | | |
| PX-0079 | 2009-04-17 | | AIG Securities Purchase Agreement between American International Group, Inc. and United States Department of the Treasury | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0082 | 2009-08-14 | 7:37 PM | Email from Jessica Quinn to Nicholas Satriano re: Fannie Mae accounting policy on Valuation Allowance on Deferred Tax Asset | FHFA-DDC-0100589 | FHFA-DDC-0100589 | Satriano Exhibit 11 | | |
| PX-0083 | 2009-10-15 | | Potential Changes Related to Treasury Agreements | FHFA-DDC-0413578 | FHFA-DDC-0413578 | | | |
| PX-0084 | 2009-10-22 | 1:50 PM | Email from Naa Awaa Tagoe to Nicholas Satriano re Corporate Forecasts with respect to LIHTC | FHFA-DDC-0011601 | FHFA-DDC-0011602 | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0087 | 2010-10-14 | 12:13 AM | Email from Mario Ugoletti to Scott Smith re Periodic Commitment Fee | FHFA-DDC-0410672 | FHFA-DDC-0410672 | | | |
| PX-0088 | 2010-10-21 | 9:27 p.m. | Email from Stefanie Mullin to Edward DeMarco re Treasury Statement | FHFA-DDC-0019155 | FHFA-DDC-0019155 | | | |
| PX-0089 | 2010-10-21 | | Federal Housing Finance Agency News Release - FHFA Releases Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | FHFA 1378 | FHFA 1390 | Tagoe Exhibit 1 | | |
| PX-0090 | 2010-11-22 | 9:50 PM | Email from Mario Ugoletti to Scott Smith re: Reminder Periodic Commitment Fee | FHFA-DDC-0247369 | FHFA-DDC-0247370_001 | | | |
| PX-0091 | 2010-11-23 | 5:08 PM | Email from Scott Smith to Mario Ugoletti re Reminder Periodic Commitment Fee | FHFA-DDC-0246140 | FHFA-DDC-0246141 | | | |
| PX-0092 | 2010-12-20 | | Action Memorandum for Secretary Geithner | UST00427251 | UST00427254 | Benson Exhibit 8 | | |
| PX-0093 | 2010-12-29 | | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA-DDC-019279 | FHFA-DDC-019279 | | | |
| PX-0094 | 2011-01-04 | | Information Memorandum for Secretary Geithner | | | Bowler Exhibit 4; DeMarco (2015) Exhibit 13 | | |
| PX-0095 | 2011-01-12 | | U.S. Dept. of the Treasury Press Release: Two Financial Institutions Repay Tarp Funds, Deliver $30.6 Million in Proceeds for Taxpayers | | | | | |
| PX-0096 | 2011-02-01 | | Reforming America's Housing Finance Market - A Report to Congress | TREASURY-0205 | TREASURY-0236 | Foster Exhibit 13 | | |
| PX-0097 | 2011-03-30 | | U.S. Dept. of the Treasury Press Release: TARP Bank Programs Turn Profit After Three Financial Institutions Repay $7.4 Billion | | | | | |
| PX-0098 | 2011-03-30 | 11:29 AM | Email from Jeffrey Spohn to Angelia Bowman re: FHFA FOIA 2011-21 | FHFH-DDC-0152518 | FHFH-DDC-0152520 | Satriano Exhibit 34 | | |
| PX-0099 | 2011-03-31 | | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00062216 | FHFA00062216 | | | |
| PX-0100 | 2011-04-15 | | Federal Reserve Bank of Chicago: Four Lessons From the Financial Crisis | | | | | |
| PX-0101 | 2011-06-03 | | Freddie Mac Board of Directors Minutes of Meeting | FHLMC_00000610 | FHLMC_00000622 | Kari Exhibit 4 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0102 | 2011-06-20 | | FHFA Rules 76 FR 35724-01 - Conservatorship and Receivership Rules and Regulations FHFA | | | DeMarco Exhibit 16 | | |
| PX-0103 | 2011-06-22 | 12:27 p.m. | Email from Robert Mercer to Paul Bjarnason re: 2Q11 Forecast as of 17 June 2011 | FHFA00081220 | FHFA00081224 | Satriano Exhibit 35 | | |
| PX-0104 | 2011-06-30 | | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00029342 | FHFA00029342 | | | |
| PX-0105 | 2011-07-05 | 10:33 a.m. | Email from Anne Eberhardt to NaaAwaa Tagoe RE Valuation of the GSEs with Attachment FNM Nda Signed by FNM and GT | FHFA00023107 | FHFA00023113 | Eberhardt Exhibit 6 | | |
| PX-0106 | 2011-07-07 | 9:57 p.m. | Email from Justin Burchett to Jeff Foster RE FHFA/GSE Model Requests | GT002850 | GT002850 | Eberhardt Exhibit 7 | | |
| PX-0107 | 2011-07-21 | | Email attaching Freddie Mac Power Point Presentation: 2011 FHFA Scenario Forecast - 1Q Update: 3 Year Outlook | FHFA-DDC-0346603 | FHFA-DDC-0346604 | Attari Exhibit 19 | | |
| PX-0108 | 2011-08-03 | | ITB US Equity Chart | | | Ugoletti Exhibit 18 | | |
| PX-0109 | 2011-08-18 | | U.S. Dept. of the Treasury Press Release: Treasury Receives $2 Billion TARP Repayment From American International Group (AIG) | | | | | |
| PX-0110 | 2011-08-24 | | Email from Anne Eberhardt to Jeff Foster re PSPA Commitment Fees | UST00406207 | UST00406207 | Eberhardt Exhibit 10 | | |
| PX-0111 | 2011-09-09 | | 2011 FHFA Scenario Forecast - 3Q Update: 4 Year Outlook | GT004647 | GT004659 | DeMarco (2015) Exhibit 15; DeMarco (2020) Exhibit 3; Ugoletti Exhibit 6 | | |
| PX-0112 | 2011-09-14 | 8:19 p.m. | Email from John Williams to Anne Eberhardt re Freddie Mac FHA Forecast Scenarios (September 2011) with attachment | FHFA00023117 | FHFA00023118 | Eberhardt Exhibit 11 | | |
| PX-0113 | 2011-09-16 | 1:37 p.m. | Email from Shawn Mickey to Jeff Foster and Beth Mlynarczyk re GT - Treasury Request | UST00510932 | UST00510933 | Eberhardt Exhibit 13 | | |
| PX-0114 | 2011-09-29 | 2:59 PM | Email from Jeff Foster to Sam Valverde, et al. re PCF Waiver Letter and Note - Clearance needed for 4:30 delivery to NSW | UST00545885 | UST00545898 | Bowler Exhibit 6 | | |
| PX-0115 | 2011-09-30 | | Letter from Neal S. Wolin, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00029332 | FHFA00029332 | | | |
| PX-0116 | 2011-09-30 | | Grant Thornton - Fair Value of the U.S. Department of Treasury's Holdings of Senior Preferred Stock, The Federal Home Loan Mortgage Company (Freddie Mac) | GT006315 | GT006355 | Ugoletti Exhibit 8; DeMarco (2015) Exhibit 14 | | |
| PX-0117 | 2011-10-05 | 9:19 a.m. | Email from Jeff Foster to Adam Chepenik RE Valuation Project Update | UST00514923 | UST00514924 | Eberhardt Exhibit 17 | | |
| PX-0118 | 2011-10-20 | 4:25 p.m. | Email from Anne Eberhardt to Jeff Foster RE Fannie Mae Forecasts with Attachments | UST00542047 | UST00542080 | Eberhardt Exhibit 19 | | |
| PX-0119 | 2011-10-21 | 12:00 a.m. | Email from Anne Eberhardt to Carole Banks RE Liquidity Commitment Memo - Freddie Mac with Attachments | UST00476234 | UST00476316 | Eberhardt Exhibit 20 | | |
| PX-0120 | 2011-10-24 | 10:44 AM | Email from Mark David to Mario Ugoletti re: Response to OIG Request #2 dated 8/3/11:OIG Survey 2011-19 | FHFA00105305 | FHFA00105313 | Ugoletti Exhibit 4 | | |
| PX-0121 | 2011-10-24 | | Senior Preferred Stock Purchase Agreement: Treasury Draw Projections Fannie Mae | FHFA00105123 | FHFA00105142 | Ugoletti Exhibit 9; McFarland Exhibit 4 (FHFA00072466) | | |
| PX-0122 | 2011-10-27 | | Federal Housing Finance Agency News Release - FHFA Updates Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | FHFA-DDC-0066063 | FHFA-DDC-0066078 | Tagoe Exhibit 3 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0123 | 2011-11-04 | | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency | FHFA00062276 | FHFA00062279 | McFarland Exhibit 7 | | |
| PX-0124 | 2011-11-04 | 6:08 a.m. | Email from Jeff Foster to Jeff Foster RE LC and SPS Questions with Attachments | UST00482660 | UST00482697 | Eberhardt Exhibit 22 | | |
| PX-0125 | 2011-11-06 | 12:52 p.m. | Email from Jeff Foster to Jeff Foster re LC and SPS Questions with Attachments | UST00482600 | UST00482637 | Eberhardt Exhibit 23 | | |
| PX-0126 | 2011-11-08 | 6:31 p.m. | Email from Robert Mercer to Paul Bjarnason, et al.,  RE 3'Q11 Credit loss forecast decks | FHFA-DDC-0212599 | FHFA-DDC-0212599_001 | | | |
| PX-0127 | 2011-11-08 | | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of Freddie Mac as of September 30, 2011 | GT007328 | GT007382 | Kari Exhibit 9; Eberhardt Exhibit 18 | | |
| PX-0128 | 2011-11-08 | | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of the Fannie Mae as of September 30, 2011 | GT-007252 | GT-007304 | Foster Exhibit 1; Eberhardt Exhibit 24; Tagoe Exhibit 5 | | |
| PX-0129 | 2011-11-08 | | Grant Thornton Letter to Ms. Carole Banks re: Calculation of Future Liquidity Payments to the Fannie Mae as of September 30, 2011 | GT007538 | GT007572 | McFarland Exhibit 5 | | |
| PX-0130 | 2011-11-08 | | Grant Thornton Letter to Carole Banks re Calculation of Future Liquidity Payments to Freddie Mac as of September 30, 2011 | GT007573 | GT007613 | Eberhardt Exhibit 21 | | |
| PX-0131 | 2011-11-08 | | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Fannie Mae as of September 30, 2011 | GT007406 | GT007446 | Eberhardt Exhibit 25 | | |
| PX-0132 | 2011-11-08 | | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Freddie Mac as of September 30, 2011 | GT007861 | GT007901 | Eberhardt Exhibit 26 | | |
| PX-0133 | 2011-11-09 | 11:38 a.m. | Email from Shawn Mickey to Jeff Foster RE Updated Excel files for Final Reports - 2011 | UST00509627 | UST00509631 | Eberhardt Exhibit 27 | | |
| PX-0134 | 2011-11-17 | | Email attaching Letter from Fannie Mae to Suzanne Hayes, SEC | FNM-FAIRHOLME-0122508 | FNM-FAIRHOLME-0122579 | | | |
| PX-0135 | 2011-11-18 | 8:30 AM | Minutes of a Meeting of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003075 | FM_Fairholme_CFC-00003091 | McFarland Exhibit 6 | | |
| PX-0136 | 2011-11-28 | 5:54 PM | Fitch Revises Fannie Mae and Freddie Mac Outlook to Negative: Affirms Ratings at 'AAA' | | | Attari Exhibit 7 | | |
| PX-0137 | 2011-12-10 | 5:55 p.m. | Email from Anne Eberhardt to Jeff Foster RE Resend 6 of 6 - Freddie Stress Case | UST00473765 | UST00473767 | Eberhardt Exhibit 28 | | |
| PX-0138 | 2011-12-14 | | FHFA SemiAnnual Report to Congress | FHFA-DDC-0200094 | FHFA-DDC-0200221 | | | |
| PX-0139 | 2011-12-14 | | Dept. of Treasury Information Memorandum for Secretary Geithner from Mary John Miller, Assistant Secretary for Financial Markets re: Potential GSE Restructuring and Transition Options | UST00473499 | UST00473515 | | | |
| PX-0140 | 2011-12-14 | | Barclays Capital - US Agencies Outlook 2012 Achtung Baby! | FHFA00104876 | FHFA00104892 | Kothari Exhibit 3 | | |
| PX-0141 | 2011-12-21 | | Treasury Letter to DeMarco | FNM-FAIRHOLME-0070254 | FNM-FAIRHOLME-0070254 | | | |
| PX-0142 | 2011-12-21 | | Letter from Dept. of Treasury to Edward DeMarco re: PCF Waiver Q1 2012 | FHFA00013323 | FHFA00013323 | | | |
| PX-0143 | 2012-01-02 | 11:35 PM | Email from Mario Ugoletti to Edward DeMarco re: Secretary Geithner | FHFA 00031716 | FHFA 00031717 | DeMarco (2020) Exhibit 8 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0144 | 2012-01-04 | 12:49 p.m. | Email from Mary Miller to Edward Demarco re Agenda for Discussion with FHFA with attachment | FHFA00025815 | FHFA00025816 | DeMarco (2015) Exhibit 17; Bowler Exhibit 8; Ugoletti Exhibit 19; McFarland Exhibit 8 | | |
| PX-0145 | 2012-01-04 | 11:36 AM | Email from Jeff Foster to Mary Miller re: Agenda for Discussion with FHFA | UST00420435 | UST00420436 | Foster Exhibit 15 | | |
| PX-0146 | 2012-01-06 | | Briefing Memorandum for Secretary Geithner - January 6, 2012 Meeting with Edward DeMarco | UST00508176 | UST00508177 | | | |
| PX-0147 | 2012-01-12 | 3:56 PM | Email from Bradford Martin to Edward DeMarco re: Fannie Mae Executive Management Meeting on January 9, 2012 | FHFA00049970 | FHFA00049973_0001 | McFarland Exhibit 9 | | |
| PX-0148 | 2012-01-18 | | Fannie Mae Board of Directors Tax Update on Deferred Tax Assets and Valuation Allowance | FNM-FAIRHOLME-0044760 | FNM-FAIRHOLME-0044779 | | | |
| PX-0149 | 2012-01-19 | | FHFA Mortgage Market Issues: Discussion with Treasury Secretary Geithner | FHFA-DDC-0396371 | FHFA-DDC-0396371 | DeMarco (2015) Exhibit 49 | | |
| PX-0150 | 2012-01-20 | | Minutes of a Meeting of Board of Directors of Fannie Mae | FM_Fairholme_CFC_00003053 | FM_Fairholme_CFC_00003069 | Perry Exhibit 18; McFarland Exhibit 11 | | |
| PX-0151 | 2012-01-20 | | Fannie Mae Board Meeting Agenda | FM_Fairholme_CFC_00000042 | FM_Fairholme_CFC_00000118 | Perry Exhibit 19 | | |
| PX-0152 | 2012-02-02 | | Email from Jon Greenlee to Duane Creel re FHFA Draw Projections and press release attachment | FHFA-DDC-0066062 | FHFA-DDC-0066078 | | | |
| PX-0153 | 2012-02-17 | 10:44 AM | Email from Jeff Foster to Adam Chepenik, et al. re Q4 PSPA Draws | UST00005141 | UST00005142 | Bowler Exhibit 10 | | |
| PX-0154 | 2012-02-21 | | A Strategic Plan for Enterprise Conservatorships: The Next Chapter in a Story that Needs an Ending | FHFA 2682 | FHFA 2702 | DeMarco (2015) Exhibit 18; DeMarco (2020) Exhibit 4 | | |
| PX-0155 | 2012-02-21 | 9:07 AM | Email from Mary Miller to Mario Ugoletti re: Strategic Plan for Enterprise Conservatorships | FHFA00029276 | FHFA00029276 | Ugoletti Exhibit 20 | | |
| PX-0156 | 2012-02-21 | | FHFA Sends Congress Strategic Plan for Fannie Mae and Freddie Mac Conservatorships | | | Mayopoulos Exhibit 3; Attari Exhibit 8 | | |
| PX-0157 | 2012-02-26 | 11:34 PM | Email from Jim Millstein to Michael Williams re: No Subject | FM_Fairholme_CFC-00001011 | FM_Fairholme_CFC-00001078 | Ugoletti Exhibit 21 | | |
| PX-0158 | 2012-02-29 | | Fannie Mae Form 10-K for Period Ending 12/31/2011 | | | Attari Exhibit 20 | | |
| PX-0159 | 2012-03-08 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | FHFA00102167 | FHFA00102167 | Ugoletti Exhibit 11 | | |
| PX-0160 | 2012-03-05 | | Credit Expense Forecast and Allowance Committee | FHFA0010927 | FHFA00010951 | DeMarco (2015) Exhibit 24 | | |
| PX-0161 | 2012-03-07 | | DeMarco Notes from March 7, 2012 Meeting with Treasury | | | DeMarco (2015) Exhibit 20 | | |
| PX-0162 | 2012-03-08 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | PWC-FM 00148672 | PWC-FM 00148675 | | | |
| PX-0163 | 2012-03-09 | | Freddie Mac Form 10-K for Period Ending 12/31/2011 | | | | | |
| PX-0164 | 2012-03-09 | | Email from James Sivon to Mary Taylor re Treasury Support | FHFA-DDC-0389052 | FHFA-DDC-0389055 | | | |
| PX-0165 | 2012-03-13 | 9:44 AM | Email from Jeff Foster to Peter Bieger re: Final GT Reports 2010 | UST00513595 | UST00513737 | Foster Exhibit 3 | | |
| PX-0166 | 2012-03-13 | 7:40 PM | Email from Robert Mercer to Paul Bjarnason re: Materials for Monday's CEFAC Meeting | FHFA-DDC-0098052 | FHFA-DDC-0098053 | Satriano Exhibit 36 | | |
| PX-0167 | 2012-03-16 | 10:45 AM | Email from Timothy Mayopoulos to Philip Laskawy re: Draft Board Letter - Attachment March 15 Draft - Board of Directors Letter t Acting Director Edward DeMarco | FNM-FAIRHOLME-0022594 | FNM-FAIRHOLME-0022601 | Mayopoulos Exhibit 7; Benson Exhibit 11 | | |
| PX-0168 | 2012-03-23 | | Fannie Mae Board Meeting Agenda | FM_Faiholme_CFC-00000119 | FM_Faiholme_CFC-00000153 | | | |
| PX-0169 | 2012-03-23 | | Deloitte Memo re Summary Memo - 2012 Quarterly Review (1st Quarter) | DT-056058 | DT-056100 | DeMarco (2015) Exhibit 21; Bowler Exhibit 12 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0170 | 2012-03-27 | 3:19 PM | Email from Sam Valverde to Adam Chepenik, et al. re Latest Housing Q&A | UST00501458 | UST00501467 | | | |
| PX-0171 | 2012-04-12 | | Email from Naa Awaa Tagoe to Mario Ugoletti re: Future PSPA Draws. Attaching Freddie Mac 2012 Corporate Forecast - 3 Year Outlook FP&A | FHFA00102160 | FHFA00102167 | | | |
| PX-0172 | 2012-04-12 | 10:28 AM | Email from Naa Tagoe to Jeff Foster re: Future PSPA Draws | FHFA00029218 | FHFA00029225 | Tagoe Exhibit 6 | | |
| PX-0173 | 2012-04-13 | | Fannie Mae Expected Loss Overview for FHFA | FHFA00070607 | FHFA00070624 | | | |
| PX-0174 | 2012-04-16 | 6:03 PM | Email from Timothy Boweler to Mario Ugoletti re: 15 year refinancing proposal april 16.xlsx | FHFA00103962 | FHFA00103962 | Ugoletti Exhibit 13 | | |
| PX-0175 | 2012-04-17 | 3:54 PM | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | FHFA00103941 | FHFA00103958 | Ugoletti Exhibit 14 | | |
| PX-0176 | 2012-04-17 | 7:54 PM | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | FHFA-DDC-0351585 | FHFA-DDC-0351602 | Tagoe Exhibit 7 | | |
| PX-0177 | 2012-04-19 | 4:00 p.m. | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on April 16, 2012 | FHFA-DDC-0226263 | FHFA-DDC-0226264 | Benson Exhibit 12 | | |
| PX-0178 | 2012-04-24 | | Agenda for April 24, 2012 Meeting with Secretary Geithner | FHFA00013512 | FHFA00013512 | DeMarco (2015) Exhibit 22 | | |
| PX-0179 | 2012-04-24 | | Dept. of the Treasury Memo from Mary Miller to Secretary Geithner and Deputy Secretary Wolin re: California and Nevada Trip Notes | UST00537218 | UST00537222 | Attari Exhibit 13 | | |
| PX-0180 | 2012-05-08 | 5:07 p.m. | Email from Anna Tilton to Timothy Mayopoulos re Revised Treasury Draw Analysis | FM_Fairholme_CFC-00002895 | FM_Fairholme_CFC-00002897 | Perry Exhibit 17 | | |
| PX-0181 | 2012-05-08 | | Freddie Mac Credit Loss and Provision Forecasting 1Q'12 | PWC-FM 00052708 | PWC-FM 00052734 | DeMarco (2015) Exhibit 25 | | |
| PX-0182 | 2012-05-08 | | DeMarco Notes from May 8, 2012 Meeting w/Mary Miller | FH001860610 | FH001860610 | DeMarco (2015) Exhibit 50 | | |
| PX-0183 | 2012-05-08 | 11:18 a.m. | Email from Anne Eberhardt to Jeff Foster RE FHFA and the GSEs | GT004953 | GT004954 | Eberhardt Exhibit 32 | | |
| PX-0184 | 2012-05-09 | | Email attaching Fannie Mae March 2012 Financial Update | FHFA-DDC-0058918 | FHFA-DDC-0058972 | | | |
| PX-0185 | 2012-05-10 | 2:10 p.m. | Email from Mario Ugoletti to Naa Tagoe re GSE 1Q12 capital draws | FHFA-DDC-0349675 | FHFA-DDC-0349675 | | | |
| PX-0186 | 2012-05-10 | 10:46 AM | Email from Naa Tagoe to Mario Ugoletti re: GSE 1Q12 capital draws: Freddie $19 million, Fannie $0 (yes, zero) | FHFA00012792 | FHFA00012793 | Tagoe Exhibit 10 | | |
| PX-0187 | 2012-05-11 | | Email from Tim Mayopoulos to Fannie Mae Board attaching Draft Letter to DeMarco from Fannie Mae BOD | FNM-FAIRHOLME-0043090 | FNM-FAIRHOLME-0043098 | | | |
| PX-0188 | 2012-05-15 | | FHFA Housing Policy in 2013 - Challenges, Opportunities and Solutions | | | DeMarco (2015) Exhibit 23 | | |
| PX-0189 | 2012-05-15 | 12:33 PM | Email from Timothy Bowler to Mario Ugoletti re: Thursday | FHFA00013217 | | Ugoletti Exhibit 22 | | |
| PX-0190 | 2012-05-21 | | Federal Housing Finance Oversight Board Draft Meeting Minutes | FHFA-DDC-0274672 | FHFA-DDC-0274674 | Tagoe Exhibit 9 | | |
| PX-0191 | 2012-05-22 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | FHLMC_00002303 | FHLMC_00002328 | | | |
| PX-0192 | 2012-05-22 | 2:58 PM | Email from Timothy Bowler to Mario Ugoletti re: Thursday PSPA | FHFA00013214 | FHFA00013214 | Ugoletti Exhibit 23 | | |
| PX-0193 | 2012-05-22 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | FHLMC_00000096 | FHLMC_00000171 | McFarland Exhibit 27 | | |
| PX-0194 | 2012-05-24 | 5:29 PM | Email from Anne Eberhardt to Carole Banks, et al. re Meeting with Treasury, KPMG, and GT for FY 2012 GSE Valuation | UST00405879 | UST00405882 | Eberhardt Exhibit 33 | | |
| PX-0195 | 2012-05-24 | | Moody's Analytics - Settling Up with Fannie and Freddie | | | Attari Exhibit 10 | | |
| PX-0196 | 2012-05-29 | 12:09 PM | Email from Paul Bjarnason to Andre Galeano Re: called | FHFA00073824 | FHFA00073825 | DeMarco (2020) Exhibit 7; Benson Exhibit 15; Tagoe Exhibit 15 | | |
| PX-0197 | 2012-06-11 | 9:21 PM | Email from Andre Galeano to Leslie Deich re: Follow-up on Weekly Metrics: Week Ended 6/8/12 | FHFA00028118 | FHFA00028124 | Tagoe Exhibit 12; McFarland Exhibit 13 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|-------|---------------|---------------|-------------|------------------------|------------------|------------------------|------------------------|-------------------------|
| PX-0198 | 2012-06-12 | 4:18 PM | Email from J.P. Morgan MBS Research to Jeff Foster re: J.P. Morgan Home Price Monitor: June 2012 | UST00209540 | UST00209541 | Ugoletti Exbit 16 | | |
| PX-0199 | 2012-06-13 | | GSE Preferred Stock Agreements (PSPA) Overview and Key Considerations | UST00504820 | UST00504849 | Kari Exhibit 10 | | |
| PX-0200 | 2012-06-14 | 9:18 a.m. | Email from Nicholas Satriano to James Griffin, Jr. re Highlights of Susan McFarland meeting 6/13/12 with Satriano and Galeano | FHFA00077771 | FHFA00077772 | | | |
| PX-0201 | 2012-06-15 | 7:37 p.m. | Email from Peter Zou to Ella Lee re Weekly Flash of 6/12 | FHLMC_00002081 | FHLMC_00002081 | DeMarco (2015) Exhibit 34 | | |
| PX-0202 | 2012-06-21 | | Notes re: June 21, 2012 Meeting with Treasury Staff | FH001860611 | FH001860611 | DeMarco (2015) Exhibit 51 | | |
| PX-0203 | 2012-06-22 | 7:20 p.m. | Email from Peter Zou to Ella Lee re Weekly Flash of 6/19 | FHLMC_00002188 | FHLMC_00002188 | DeMarco (2015) Exhibit 35 | | |
| PX-0204 | 2012-06-25 | | Letter from Mary Miller, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00029144 | FHFA00029144 | Attari Exhibit 2 | | |
| PX-0205 | 2012-06-25 | | Memo from Michael Stegman to Mary Miller re FHFA-Related Discussion at June 25 Morning Meeting | UST00533645 | UST00533645 | DeMarco (2020) Exhibit 12 | | |
| PX-0206 | 2012-06-25 | 4:26 p.m. | Email from Mario Ugoletti to Edward DeMarco re 2Q12 forecast as of 25 June 2012 | FHFA00047981 | FHFA00047985 | | | |
| PX-0207 | 2012-06-27 | | Email from Robert Mercer to Paul Bjarnason re Materials for tomorrow's Home Price forecast CEFAC Meeting | FHFA-DDC-0373771 | FHFA-DDC-0373773 | | | |
| PX-0208 | 2012-07-02 | | ASF White Paper - Discussion of a Proposed Single Agency Security | FHFA00047894 | FHFA00047906 | | | |
| PX-0209 | 2012-07-03 | 11:25 AM | Email from Naa Tagoe to Mario Ugoletti re: 2Q12 Forecast as of 2 July 2012 | FHFA 000103623 | FHFA00103627 | Ugoletti Exhibit 15; Tagoe Exhibit 14; Tagoe Exhibit 13 | | |
| PX-0210 | 2012-07-09 | 5:10 PM | Email from Beth Mlynarczyk to Sam Valverde, et al. re Housing QnA Update | UST00061557 | UST00061607 | | | |
| PX-0211 | 2012-07-09 | | Fannie Mae Management Committee: May 2012 Financial Update Forecast Only | FHFA00047951 | FHFA00047980 | | | |
| PX-0212 | 2012-07-12 | 1:02 p.m. | Email from Anne Eberhardt to Jeff Foster, Adam Chepenik, Alan Goldblatt RE GSE Data | UST00406889 | UST00406890 | Eberhardt Exhibit 34 | | |
| PX-0213 | 2012-07-13 | 3:36 PM | Email from Bradford Martin to Edward DeMarco, et al., re: Fannie Mae Executive Management Meeting on July 9, 2012 and attachments | FHFA00047889 | FHFA00047980 | DeMarco (2020) Exhibit 5; DeMarco (2015) Exhibit 32); Ugoletti Exhibit 26; Tagoe Exhibit 16; McFarland Exhibit 14 | | |
| PX-0214 | 2012-07-13 | 11:48 a.m. | Email from Adam Chepenik to Jeff Foster RE GSE Data | UST00435448 | UST00435450 | Eberhardt Exhibit 35 | | |
| PX-0215 | 2012-07-18 | | CGC Meeting Notes July_18_2012_final.docx | FHFA-DDC-0327450 | FHFA-DDC-0327454 | | | |
| PX-0216 | 2012-07-19 | | Fannie Mae Strategic Planning Session, Board of Directors, David Benson | FHFA00047893 | FHFA00047893 | DeMarco (2015) Exhibit 33; Benson Exhibit 18; Attari Exhibit 7; Mayopoulos Exhibit 11 (FNM-FAIRHOLME-0039749) | | |
| PX-0217 | 2012-07-19 | | Draft 2012 FHFA Scorecard May  Assessment | FHFA00047907 | FHFA00047950 | | | |
| PX-0218 | 2012-07-19 | | Fannie Mae Board Meeting Agenda | FM_Fairholme_CFC-00000202 | FM_Fairholme_CFC-00000254 | Tagoe Exhibit 17; Bowler Exhibit 19 | | |
| PX-0219 | 2012-07-19 | 3:11 p.m. | Email from John Williams to Anne Eberhardt RE Fannie Mae - July BoD Forecast | GT008068 | GT008068 | Eberhardt Exhibit 36 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| | | | **Intentionally Omitted** | | | | | |
| PX-0221 | 2012-07-20 | 5:05 PM | Email from Mary Miller to Sam Valverde re Document for Review | UST00061420 | UST00061422 | | | |
| PX-0222 | 2012-07-20 | | Minutes of a Meeting of The Board of Directors of Fannie Mae | FM_Fairholme_CFC_00003142 | FM_Fairholme_CFC_00003152 | Perry Exhibit 20; McFarland Exhibit 17 | | |
| PX-0223 | 2012-07-20 | | Fannie Mae July 20, 2021 Board Meeting Packet | FM_Fairholme_CFC-0 0000255 | FM_Fairholme_CFC-0000302 | Bowler Exhibit 20; McFarland Exhibit 16 | | |
| PX-0224 | 2012-07-24 | 9:31 PM | Email from Mark Laponsky to Peter Brereton re: Corker staff-Questions on legal/policy re: resolution of the GSEs | FHFA00103615 | FHFA000103616 | Ugoletti Exhibit 25 | | |
| PX-0225 | 2012-07-26 | | Grant Thornton Questions for the Fannie Mae Forecasting Group | FHF400095951 | FHF400095952 | DeMarco (2015) Exhibit 36; Ugoletti Exhibit 32 | | |
| PX-0226 | 2012-07-31 | 2:54 PM | Email from Jeff Foster to Timothy Bowler re 2Q12 estimated results/timing | TREASDDC00044338 | TREASDDC00044339 | | | |
| PX-0227 | 2012-08-06 | 5:31 PM | Email from Timothy Bowler to Jim Parrott re PSPA Next Steps August 6 | UST00504498 | UST00504500 | | | |
| PX-0228 | 2012-08-06 | | Freddie Mac Audit Committee Meeting Minutes | FHLMC_00000739 | FHLMC_00000742 | DeMarco (2015) Exhibit 37; Kari Exhibit 7 | | |
| PX-0229 | 2012-08-06 | 4:00 PM | Minutes of the Audit Committee of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003160 | FM_Fairholme_CFC-0003165 | McFarland Exhibit 19; Perry Exhibit 21 | | |
| PX-0230 | 2012-08-06 | | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency re: Computation of Fannie Mae's Q2 2012 Surplus Amount | FM_Fairholme_CFC-0002523 | FM_Fairholme_CFC-00002525 | McFarland Exhibit 20 | | |
| PX-0231 | 2012-08-06 | | Signifiant Accounting and Disclosure Matters | PWC-FM 00055255 | PWC-FM 00055295 | Satriano Exhibit 39 | | |
| PX-0232 | 2012-08-07 | 9:26 AM | Email from Timothy Bowler to HFR Staff re Freddie Mac with supplement attachment | UST00002404 | UST00002436 | Foster Exhibit 27 | | |
| PX-0233 | 2012-08-07 | 8:20 PM | Email from Timothy Bowler to Mary Miller re PSPA Presentation | TREASURY-3895 | TREASURY-3903 | Ugoletti Exhibit 37 | | |
| PX-0234 | 2012-08-07 | 12:52 p.m. | Email from Michael Chaney to Chryssa Halley re Quick Example | FNM-FAIRHOLME-0011093 | FNM-FAIRHOLME-0011093 | | | |
| PX-0235 | 2012-08-07 | | Freddie Mac Cost of Capital | FRE-FAIRHOLME-0001101 | FRE-FAIRHOLME-0001106 | | | |
| PX-0236 | 2012-08-07 | | Freddie Mac Tax Rate Assumption | FRE-FAIRHOLME-0001107 | FRE-FAIRHOLME-0001107 | | | |
| PX-0237 | 2012-08-07 | | Freddie Mac Form 10-Q dated August 7, 2012 (excerpts) | | | Ugoletti Exhibit 31 | | |
| PX-0238 | 2012-08-07 | 11:55 PM | Email from Nicola Fraser to Timothy Mayopoulos re Draft: Treasury Mtng Discussion Materials | FM_Fairholme_CFC-00002482 | FM_Fairholme_CFC-00002482 | McFarland Exhibit 21 | | |
| PX-0239 | 2012-08-08 | | Federal National Mortgage Association - Form 10-Q (excerpts) | | | Mayopoulos Exhibit 9 | | |
| PX-0240 | 2012-08-08 | 9:55 AM | Email from Mario Ugoletti to Edward DeMarco re: PSPA Update | FHFA00031708 | FHFA00031708 | Ugoletti Exhibit 28; Bowler Exhibit 25 | | |
| PX-0241 | 2012-08-09 | | Fannie Mae Update - Treasury Meeting August 9, 2012 | UST00535130 | UST00535139 | Benson Exhibit 21 | | |
| PX-0242 | 2012-08-09 | 5:46 p.m. | Email from Mary Ellen Taylor to Edward DeMarco re Fannie and Freddie Profitable in 1H 2012 | FHFA00002036 | FHFA00002037 | | | |
| PX-0243 | 2012-08-09 | | BNP Paribas Report: Fannie and Freddie Profitable | FHFA00013190 | FHFA00013192 | Attari Exhibit 12 | | |
| PX-0244 | 2012-08-09 | 1:55 p.m. | Email from Naa Tagoe to Stefanie Johnson re Timely -Am Bkr - FW: Question about FHFA projections | FHFA00102247 | FHFA00102248 | DeMarco (2015) Exhibit 40; Ugoletti Exhibit 30; Tagoe Exhibit 19 | | |
| PX-0245 | 2012-08-09 | 7:56 p.m. | Email from Vicki Lyons to Chryssa Halley re revised board deck | FNM-FAIRHOLME-0133169 | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|-------|---------------|---------------|-------------|------------------------|------------------|------------------------|------------------------|------------------------|
| PX-0246 | 2012-08-09 | 6:18 p.m. | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on August 6,2012 | FHFA00107336 | FHF400107339 | Bowler Exhibit 26; Mayopoulos Exhibit 10; Attari Exhibit 14 | | |
| PX-0247 | 2012-08-09 | 10:52 AM | Email from Mario Ugoletti to Edward DeMarco re: PSPA Alert | FHFA00103596 | | Ugoletti Exhibit 29; DeMarco (2020) Exhibit 9; DeMarco (2015) Exhibit 41; Bowler Exhibit 28 | | |
| PX-0248 | 2012-08-09 | | Fannie Mae Update - Treasury Meeting August 9, 2012 | FM_Fairholme_CFC-00002526 | FM_Fairholme_CFC00002535 | McFarland Exhibit 22 | | |
| PX-0249 | 2012-08-10 | 8:42 PM | Email from Adam Chepenik to Megan Moore re Draft GSE Release | TREASDDC00040055 | TREASDDC00040057 | | | |
| PX-0250 | 2012-08-10 | | Congressional Research Service, Fannie Mae's and Freddie Mac's Financial Problems | | | | | |
| PX-0251 | 2012-08-10 | 9:24 a.m. | Email from Naa Tagoe to Peter Calhoun re Final 2Q'12 Credit Loss and Provision Forecast Governance Presentations | FHFA00102249 | FHFA00102250 | | | |
| PX-0252 | 2012-08-10 | | Email from Jan Brown to Mario Ugoletti re PSPA Alert | FHFA-DDC-0375519 | FHFA-DDC-0375519 | | | |
| PX-0253 | 2012-08-11 | 12:16 PM | Email from David Benson to Timothy Bowler re FW: Corrected data with assumptions | UST00005747 | UST00005751 | Benson Exhibit 22 | | |
| PX-0254 | 2012-08-12 | 8:08 PM | Email from Mary Miller to Edward DeMarco re: [BLANK] | FHFA00025740 | FHFA00025740 | DeMarco (2020) Exhibit 10 | | |
| PX-0255 | 2012-08-13 | 6:26 PM | Email from Jim Parrott to Timothy  Bowler re so read this when you have a chance, with attachment PSPA Press Release | UST00061143 | UST00061145 | | | |
| PX-0256 | 2012-08-13 | 3:48 PM | Email from Mario Ugoletti to Jon Greenlee re: suggested insert | FHFA00025738 | FHFA00025739 | Ugoletti Exhibit 33 | | |
| PX-0257 | 2012-08-13 | 9:37 AM | Fitch Wire, Improved GSE Results May Ease Push for Immediate Reform | | | Attari Exhibit 8 | | |
| PX-0258 | 2012-08-13 | 4:51 PM | Draft - Sensitive and Pre-Decisional PSPA Amendment Q&A | UST00406498 | UST00406510 | Attari Exhibit 18 | | |
| PX-0259 | 2012-08-14 | 12:49 PM | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | FHFA00038592 | FHFA00038592 | DeMarco (2020) Exhibit 6; Satriano Exhibit 12 | | |
| PX-0260 | 2012-08-14 | 7:34 a.m. | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | FHFA00022690 | FHFA00022690 | | | |
| PX-0261 | 2012-08-14 | 10:31 p.m. | Email from Robert Mailloux to Don Layton re Requested Information | FHLMC-00002301 | FHLMC_00002338 | | | |
| PX-0262 | 2012-08-14 | | Freddie Mac 2012-2015 Corporate Foreast / Senior Preferred Stock Purchase Agreement - 3Q Update | FRE-FAIRHOLME-0001164 | FRE-FAIRHOLME-0001171 | | | |
| PX-0263 | 2012-08-14 | 2:14 p.m. | Email from Robert Keyes to Edward DeMarco re Fannie Mae Executive Management Committee Aug. 13, 2012 | FHFA00047834 | FHFA00047836 | DeMarco (2015) Exhibit 42 | | |
| PX-0264 | 2012-08-14 | 3:00 PM | Notes from August 14, 2012  Conference Call Led by Mary Miller, Treasury | FHFA-DDC-0397044 | FHFA-DDC-0397073 | DeMarco (2020) Exhibit 11; Mayopoulos Exhibit 13 | | |
| PX-0265 | 2012-08-14 | | 2012-2015 Corporate Forecast/Senior Preferred Stock Purchase Agreement 3Q Update | FHLMC_00002331 | FHLMC_00002338 | Attari Exhibit 17 | | |
| PX-0266 | 2012-08-15 | | CGC Meeting Notes | FHFA00107324 | FHFA00107328 | Mayopoulos Exhibit 20; Layton Exhibit 11 | | |
| PX-0267 | 2012-08-15 | | Meeting with Treasury | FH001860671 | FH001860671 | DeMarco (2015) Exhibit 52 | | |
| PX-0268 | 2012-08-15 | 1:55 PM | Email from Timothy Mayopoulos to Nicola Fraser re: Projected Earnings and Draws | FNM-FAIRHOLME-0137276 | FNM-FAIRHOLME-0137276 | Mayopoulos Exhibit 14 | | |
| PX-0269 | 2012-08-15 | 12:24 PM | Email from Judith Dunn to Timothy Mayopoulos re: Updated Treasury Meeting Presentation | FNM-FAIRHOLME-0056576 | FNM-FAIRHOLME-0056586 | Mayopoulos Exhibit 15 | | |
| PX-0270 | 2012-08-15 | 3:31 PM | Email from Jim Parrot to Adam Chepenik, et al., re: Q&As attaching PSPA Key Criticisms | TREASDDC00044191 | TREASDDC00044193 | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0271 | 2012-08-16 | 4:17 PM | Email from Adam Chepenik to Megan Moore re Updated PSPA Q&As | UST00554579 | UST00554594 | | | |
| PX-0272 | 2012-08-16 | 11:19 PM | Email from John Williams to Naa Tagoe re: August 27th Oversight Board Meeting | FHFA-DDC-0114269 | FHFA-DDC-0114270 | Tagoe Exhibit 20 | | |
| PX-0273 | 2012-08-17 | 9:43 PM | Email from Jim Parrott to Timothy Bowler re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | TREASDDC00056835 | TREASDDC00056838 | | | |
| PX-0274 | 2012-08-17 | 9:49 PM | Email from Michael Stegman to Jim Parrott re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | TREASDDC00056921 | TREASDDC00056924 | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0277 | 2012-08-17 | 11:40 AM | Email from Edward DeMarco to Mario Ugoletti re Statement of FHFA Acting Director Edward J. DeMarco On Changes Fannie Mae and Freddie Mac PSPAs | FHFA00031721 | FHFA00031724 | DeMarco (2020) Exhibit 13 | | |
| PX-0278 | 2012-08-17 | | U.S. Dept. of the Treasury Press Release: Treasury Department Announces Further Steps to Expedite Wind Down of Fannie Mae and Freddie Mac | | | Ugoletti Exhibit 35 | | |
| PX-0279 | 2012-08-17 | 10:53 PM | Email from Timothy Bowler to James Parrott Re: Re: | UST00503986 | UST00503987 | | | |
| PX-0280 | 2012-08-17 | 1:55 p.m. | Email from Mario Ugoletti to Peter Brereton re income sweep payments | FHFA00025049 | FHFA00025050 | | | |
| PX-0281 | 2012-08-17 | 11:39 a.m. | Email from Mario Ugoletti to Peter Brereton re Statement of FHFA Director DeMarco on Changes to Fannie Mae and Freddie Mac PSPAs | FHFA-DDC-0402146 | FHFA-DDC-0402146_003 | | | |
| PX-0282 | 2012-08-17 | 3:22 p.m. | Email from Robert Hynes to FHFA re Capital Markets Update... Treasuries bouncing from worst levels of week ... Credit spreads ... Consumer Confidence ... Treasury announcement tightens agency debt spreads, less impact on MBS ... EU.. .Later | FHFA-DDC-0410592 | FHFA-DDC-0410595 | Attari Exhibit 2 | | |
| PX-0283 | 2012-08-17 | 5:06 p.m. | Email from Andrew BonSalle to Timothy Mayopoulous re Update on Treasury Announcement | FNM-FAIRHOLME-0063451 | FNM-FAIRHOLME-0063452 | | | |
| PX-0284 | 2012-08-17 | 2:28 p.m. | Email from Sharon McHale to Don Layton re Treasury Announcement | FHLMC_00002429 | FHLMC_00002431 | DeMarco (2015) Exhibit 43; Kari Exhibit 16 | | |
| PX-0285 | 2012-08-17 | 5:14 p.m. | Email from Don Layton to Christopher Lynch re UST/FHFA announcement | FHLMC_00002451 | FHLMC_00002453 | DeMarco (2015) Exhibit 44 | | |
| PX-0286 | 2012-08-17 | | Statement of FHFA Acting Director Edward J. DeMarco on Changes to Fannie Mae and Freddie Mac Preferred Stock Purchase Agreements | FHFA 4047 | FHFA 4047 | DeMarco (2015) Exhibit 48; Ugoletti Exhibit 34 | | |
| PX-0287 | 2012-08-17 | 3:24 PM | Email from Chris Dickerson to Edward DeMarco re: F&F preferred | FHFA00007767 | FHFA00007769 | Ugoletti Exhibit 36 | | |
| PX-0288 | 2012-08-17 | 10:01 AM | Email from Mary-Beth Fisher to Mary-Beth Fisher re: Treasury and the GSEs Execute a "Post-Nup" Agreement | FHFA00102594 | FHFA00102596 | Attari Exhibit 4 | | |
| PX-0289 | 2012-08-17 | 1:52 PM | Email from Eric LeSuer to Simon Potter re: PM Financial Markets Conference Call 8/17/12 | UST00007753 | UST00007755 | Attari Exhibit 5 | | |
| PX-0290 | 2012-08-17 | 4:32 PM | Email from Cindy Spahn to Trading@Fairholme.net re: Here's what I'm hearing. . . . | Fairholme-DDC-0009617 | Fairholme-DDC-009618 | Attari Exhibit 6 | | |
| PX-0291 | 2012-08-17 | 10:18 AM | Email from Tim Mayopoulos to Employess Dynamic re: Treasury Department Announcement | FNM-FAIRHOLME-0016263 | FNM-FAIRHOLME-0016264 | Mayopoulos Exhibit 21 | | |
| PX-0292 | 2012-08-17 | 6:11 PM | Email from Jeffery Hayward to Timothy Mayopoulos re: Update on Treasury Annoucement | FM_Fairholme_CFC-00000943 | FM_Fairholme_CFC-00000945 | Mayopoulos Exhibit 22 | | |
| PX-0293 | 2012-08-17 | 10:53 p.m. | Email from Timothy Bowler to James Parrott Re: Re: | UST00503986 | UST00503987 | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0294 | 2012-08-20 | 9:17 a.m. | Email from Mario Ugoletti to Timothy Bowler re thanks | FHF400029383 | FHF400029383 | Bowler Exhibit 35 | | |
| PX-0295 | 2012-08-20 | 5:35 PM | Email from Evan Kereiakes to _DL_ Markets Briefing re: Chart of the Day | Markets Room | UST00517634 | UST00517635 | Attari Exhibit 3 | | |
| PX-0296 | 2012-08-21 | | Amherst Mortgage Insight Report | FHFA-DDC-0090274 | FHFA-DDC-0090281 | | | |
| PX-0297 | 2012-08-21 | | Cost of Capital (8/21/12 Management Committee Meeting) | FHFA00047771 | FHFA00047783 | Ugoletti Exhibit 1 | | |
| PX-0298 | 2012-08-22 | | Talking Points for SMG Lunch | FM_Fairholme_CFC-00003013 | FM_Fairholme_CFC-00003014 | Bowler Exhibit 36; DeMarco (2015) Exhibit 47 | | |
| PX-0299 | 2012-08-23 | | FHFA - Meeting Notes | FHFA-DDC-0304097 | FHFA-DDC-0304097_001 | Satriano Exhibit 14 | | |
| PX-0300 | 2012-08-24 | 3:11 PM | Email from Robert Bostrom to Timothy Mayopoulos re: Effective Enterprise Risk Management and Crisis Management | FM_Fairholme_CFC-00000778 | FM_Fairholme_CFC-00000779 | Mayopoulos Exhibit 23 | | |
| PX-0301 | 2012-09-27 | | Fannie Mae Amended and Restated Cert. of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | | | | | |
| PX-0302 | 2012-09-27 | | Fredie Mac Amdended and Restated Cert. of Creation, Designation, Powers, Preferences, Right, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | | | |
| PX-0303 | 2012-08-28 | 4:01 PM | Email from Nicholas Satriano to Daanish Hassan re: Deferred Tax Update | FHFA-DDC-0417425 | FHFA-DDC-0417426 | Satriano Exhibit 16 | | |
| PX-0304 | 2012-09-10 | | Fannie Mae - FHFA Scenarios | FHFA-DDC-0346811 | FHFA-DDC-0346834 | Tagoe Exhbit 21 | | |
| PX-0305 | 2012-09-11 | | U.S. Dept. of the Treasury Press Release: Overall Positive Return on $182 Billion AIG Commitment During Financial Crisis Reaches $15.1 Billion After Treasury Announces $2.7 Billion in Additional Expected Proceeds From AIG Common Stock Sale | | | | | |
| PX-0306 | 2012-09-13 | | Minutes of the Audit Committee of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003170 | FM_Fairholme_CFC-00003176 | DeMarco (2015) Exhibit 45; Satriano Exhibit 17 | | |
| PX-0307 | 2012-09-14 | | Minutes of a Meeting of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003177 | FM_Fairholme_CFC-00003184 | Perry Exhibit 27 | | |
| PX-0308 | 2012-09-14 | | Letter from Fannie Mae Board of Directors to Edward DeMarco | FM_Fairholme_CFC-00002652 | FM_Fairholme_CFC00002659 | DeMarco (2020) Exhibit 15; Mayopoulos Exhibit 8 | | |
| PX-0309 | 2012-09-18 | 9:04PM | Email from Jascy Hamilton-Brown to Edward DeMarco re: Financial Performance Meeting (FHFA's projections of the Enterprises' credit losses) | FHFA-DDC-0028470 | FHFA-DDC-0028471 | Tagoe Exhibit 22 | | |
| PX-0310 | 2012-09-24 | 4:14 PM | Email from Carla Nelson to Jascy Hamilton-Brown re Deferred Tax Asset Meeting Deck Attached | FHFA-DDC-0252779 | FHFA-DDC-0252780 | Mayopoulos Exhibit 25 | | |
| PX-0311 | 2012-09-30 | | Freddie Mac Third Amended and Restated Cert. of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | | | |
| PX-0312 | 2012-10-10 | | Email from Jamie Newell to Mark David re Treasury changes the PSPAs: Initial thoughts | FHFA 4048 | FHFA 4050 | DeMarco (2015) Exhibit 54 | | |
| PX-0313 | 2012-10-12 | 5:32 PM | Email from David Mark to Mario Ugoletti re: Interview with Nick Satriano in connection with PSPA White Paper | FHFA-DDC-0241977 | FHFA-DDC-0241978 | Satriano Exhibit 13 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0314 | 2012-10-24 | | Federal Housing Finance Agency - Projections of the Enterprises' Financial Performance | FHFA-DDC-0352175 | FHFA-DDC-0352175_016 | Tagoe Exhibit 23 | | |
| PX-0315 | 2012-11-19 | | Fannie Mae Annual Treasury Risk Management Plan | FNM-FAIRHOLME-0011391 | FNM-FAIRHOLME-0011417 | | | |
| PX-0316 | 2012-11-28 | | Recent Accomplishments and a Look Ahead at the Future of Housing Finance | FHFA-DDC-0057952 | FHFA-DDC-0057961 | DeMarco (2020) Exhibit 14 | | |
| PX-0317 | 2012-12-03 | | Fannie Mae Treasury Risk Management Plan | FNM-FAIRHOLME-0043402 | FNM-FAIRHOLME-0043433 | | | |
| PX-0318 | 2012-12-11 | | Fannie Mae Credit Expenses Forecast and Allowance Committee Report | FHFA-DDC-0009577 | FHFA-DDC-0009625 | | | |
| PX-0319 | 2012-12-14 | | U.S. Dept. of the Treasury Press Release: Treasury Receives Payment From Its Final Sale of AIG Common Stock, Bringing Positive Return on Overall AIG Commitment to $22.7 Billion | | | | | |
| PX-0320 | 2012-12-20 | | Standard & Poor's Fannie Mae Research | | | Attari Exhibit 11 | | |
| PX-0321 | 2013-02-03 | | Draft Memorandum - Fannie Mae - 4th Quarter 2012 Valuation Allowance | FHFA-DDC-0140582 | FHFA-DDC-0140602 | Satriano Exhibit 19 | | |
| PX-0322 | 2013-02-04 | 3:51 p.m. | Email from Chryssa Halley to Nicholas Satriano re Deck 1 | FHFA-DDC-0007921 | | Benson Exhibit 27 | | |
| PX-0323 | 2013-02-04 | | FHFA Briefing on Deferred Tax Assets and Valuation Allowance - Chryssa Halley | FNM-FAIRHOLME-0017044 | FNM-FAIRHOLME-0017060 | Satriano Exhibit 18 | | |
| PX-0324 | 2013-02-07 | 1:43 a.m. | Email from Nicholas Satriano to Paul Bjarnason re documentation | FHFA-DDC-0140580 | FHFA-DDC-0140602 | Benson Exhibit 26 | | |
| PX-0325 | 2013-02-07 | | CGC Meeting Notes | FHFA-DDC-0296138 | FHFA-DDC-0296141 | Satriano Exhibit 15 | | |
| PX-0326 | 2013-02-11 | | Email attaching Fannie Mae Power Point Presentation: Deferred Tax Asset - Assessment of Valuation Allowance | FHFA-DDC-0007885 | FHFA-DDC-0007887 | | | |
| PX-0327 | 2013-02-11 | 8:05 p.m. | Email from Kenneth Barnes to Edward DeMarco re Fannie Mae Executive Management Committee meeting minutes - February 5, 2013 | FHFA-DDC-0103961 | FHFA-DDC-0103962 | Benson Exhibit 4 | | |
| PX-0328 | 2013-02-12 | | Deferred Tax Asset: Assement of Valuation Allowance | FHFA-DDC-0098361 | FHFA-DDC-0098380 | Satriano Exhibit 21 | | |
| PX-0329 | 2013-02-16 | 12:46 PM | Email from Nicholas Satriano to Owen Lennon re: Deferred Tax Memorandum | FHFA-DDC-0009975 | FHFA-DDC-0010010 | Satriano Exhibit 22 | | |
| PX-0330 | 2013-02-28 | | Fannie Mae Audit Committee of Board of Directors Meeting Minutes | FNM-FAIRHOLME-0043779 | FNM-FAIRHOLME-0043786 | | | |
| PX-0331 | 2013-02-28 | | Fannie Mae Briefing for SEC - Deferred Tax Asset (Valuation Allowance) | | | DeMarco Exhibit 46 | | |
| PX-0332 | 2013-03-06 | 8:30 a.m. | Email from Christine Reddy to Jeff Swormstedt re draft minutes of audit call 2.11 | FNM-FAIRHOLME-0043778 | FNM-FAIRHOLME-0043786 | Benson Exhibit 28; Satriano Exhibit 20 | | |
| PX-0333 | 2013-03-07 | 1:34 p.m. | Email from Nicholas Satriano to Robert Rispler re Key Uncertainty | FHFA-DDC-0301338 | FHFA-DDC-0301339 | Benson Exhibit 29 | | |
| PX-0334 | 2013-03-08 | | Email from Robert Rispler to Nicholas Satriano re: DTA Directive attaching Letter to President and CEO Timothy Mayopoulos re: Deferred Tax Asset Valuation | FHFA-DDC-0302215 | FHFA-DDC-0302216 | Satriano Exhibit 26 and 27 | | |
| PX-0335 | 2013-03-08 | | Memorandum Prepared by Paul Bjarnason, OCA re: Conference Call with SEC staff re: release of DTA reserve in 4th quarter of 2012 | FHFA-DDC-0301339 | FHFA-DDC-0301339 | Satriano Exhibit 28 | | |
| PX-0336 | 2013-03-14 | | FHFA Power Point Deferred Tax Presentation | FHFA-DDC-0327132 | FHFA-DDC-0327132 | | | |
| PX-0337 | 2013-03-18 | 7:51 PM | Email from Nicholas Satriano to James Griffin Jr. re: Fannie Tax Asses Worth $60 Billion? - IMFnews Daily | FHFA-DDC-0096769 | FHFA-DDC-0096774 | Satriano Exhibit 25 | | |
| PX-0338 | 2013-03-25 | | Fannie Mae - 4th Quarter 2012 Valuation Allowance Conclusion | DT-055484 | DT-055565 | Satriano Exhibit 29; Benson Exhibit 30 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0339 | 2013-03-28 | 2:52 PM | Email from Judith Dunn to Timothy Mayopoulos re: Press Release | FNM-FAIRHOLME-0159312 | FNM-FAIRHOLME-0159328 | Mayopoulos Exhibit 26 | | |
| PX-0340 | 2013-05-09 | | Fannie Mae 10-Q for the Quarterly period ending March 31, 2013 (Excerpts) | | | Benson Exhibit 5 | | |
| PX-0341 | 2013-04-02 | | Fannie Mae Form 10-K for Period Ending 12/31/2012 (excerpts) | | | | | |
| PX-0342 | 2013-04-22 | 1:59 PM | Email from Nicholas Satriano to Mary Johnson re: DTA | FHFA-DDC-0139522 | FHFA-DDC-0139523 | Satriano Exhibit 32 | | |
| PX-0343 | 2013-04-24 | | Fannie Mae Memo re 1st Quarter2013 Valuation Allowance | FNM-FAIRHOLME-0144232 | FNM-FAIRHOLME-0144270 | Benson Exhibit 16 | | |
| PX-0344 | 2013-05-09 | | Fannie Mae Form 10-Q for Period Ending 3/31/2013 | | | | | |
| PX-0345 | 2013-05-09 | | Fannie Mae Reports Pre-Tax Income of $8.1 Billion for First Quarter 2013 | | | Mayopoulos Exhibit 27 | | |
| PX-0346 | 2013-05-31 | | Joseph Cacciapalle IRA Statement | CACCIAPALLE-FHFA-DC-000001 | CACCIAPALLE-FHFA-DC-000004 | Cacciapalle Exhibit 1 | | |
| PX-0347 | 2013-11-07 | | Freddie Mac Form 10-Q for Period Ending 9/30/2013 (excerpts) | | | | | |
| PX-0348 | 2013-11-07 | | Fannie Mae Financial Briefing, November 7, 2013 | FNM-FAIRHOLME-0152794 | FNM-FAIRHOLME-0152805 | Mayopoulos Exhibit 1; Benson Exhibit 2 | | |
| PX-0349 | 2013-11-22 | | Federal Reserve History: The Great Recession and its Aftermath | | | | | |
| PX-0350 | 2013-12-03 | 10:09 PM | Email from Kenneth Barnes to Edward DeMarco re: Fannie Mae Executive Management Committee meeting minutes - December 2, 2013 | FHFA-DDC-0385243 | FHFA-DDC-0385245 | Mayopoulos Exhibit 24 | | |
| PX-0351 | 2013-12-17 | | Declaration of Mario Ugoletti | FHFA 0001 | FHFA 0010 | | | |
| PX-0352 | 2014-07-02 | | U.S. Dept. of the Treasury Press Release: Taxpayers Receive $946 Million TARP Repayment From Popular, Inc. | | | | | |
| PX-0353 | 2011-09-09 | 5:19 PM | Email from John Bennett to Naa Tagoe re: FHFA Scenarios attaching September 2011 FHFA Forecast Scenarios | FHFA00095000 | FHFA00095030 | Tagoe Exhibit 4 | | |
| PX-0354 | 2016-02-19 | | Federal National Mortgage Association Form 10-K (excerpts) | | | Mayopoulos Exhibit 17 | | |
| PX-0355 | 2016-10-31 | | Treasury Report Data | | | | | |
| | | | **Intentionally Omitted** | | | | | |
| PX-0358 | 2018-02-14 | | Federal National Mortgate Association Form  10-K (excerpts) | | | Mayopoulos Exhibit 18 | | |
| PX-0359 | 2018-01-01 | | Fannie Mae - Second Amended and Restated Certificate of Designation of Senior Preferred Stock | | | | | |
| PX-0360 | 2018-01-01 | | Freddie Mac - Amended and Restated Certificate of Designation of Senior Preferred Stock | | | | | |
| PX-0361 | 2018-12-01 | | Fannie Mae and Freddie Mac Single Family Guarantee Fees in 2017 | | | Mayopoulos Exhibit 2 | | |
| PX-0362 | 2019-01-31 | | Executed FHFA Response to Fairholme Interrogatories | | | | | |
| PX-0363 | 2019-04-30 | | E*Trade Securities Investment Account Deposit Slip | Miller-FHFA-DC-000001 | Miller-FHFA-DC-000018 | Miller Exhibit 1 | | |
| PX-0364 | 2019-08-30 | | Edward Jones Account Statement - Timothy Cassell | CASSELL-FHFA-DC-0000001 | CASSELL-FHFA-DC-0000008 | Cassell Exhibit 1 | | |
| | | | **Intentionally Omitted** | | | | | |
| PX-0367 | 2019-09-30 | | Fannie Mae Third Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0368 | 2019-09-30 | | Freddie Mac Third Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0369 | 2019-10-01 | | FHFA Publication: The 2019 Strategic Plan for the Conservatorships of Fannie Mae and Freddie Mac | | | | | |
| PX-0370 | 2020-02-13 | | Fannie Mae Form 10-K Excerpts | | | Benson Exhibit 1 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0371 | 2020-02-13 | | Fannie Mae Form 10-K Excerpts | | | Mayopoulos Exhibit 19 | | |
| PX-0372 | 2020-10-21 | | Arnold and Porter Letter to Boies Schiller re: FHFA's Objections and Responses to Class Plaintiffs' Rule 30(b)(6) Deposition Notice | | | DeMarco (2020) Exhibit 1; Satriano Exhibit 1 | | |
| | | | Intentionally Omitted | | | | | |
| PX-0375 | 2021-02-25 | | Charles River Associates - Third Amendment: Event Study | FHFA-DDC-0119086 | FHFA-DDC-0119101 | Attari Exhibit 21 | | |
| PX-0376 | 2021-04-13 | | Fannie Mae Fourth Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0377 | 2021-04-13 | | Freddie Mac Fourth Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0378 | 2021-05-10 | | Federal Reserve Board: Credit and Liquidity Programs and the Balance Sheet | | | | | |
| PX-0379 | 2021-08-12 | | Expert Report of Bala G. Dharan, Ph.D., CPA | | | | | |
| PX-0380 | 2021-08-12 | | Expert Report of Anjan V. Thakor, Ph.D. | | | | | |
| PX-0381 | 2021-08-27 | | Corrected Expert Report of Joseph R. Mason | | | | | |
| PX-0382 | 2022-03-01 | | Reply Report of Joseph R. Mason | | | | | |
| PX-0383 | 2022-03-01 | | Rebuttal Expert Report of Bala G. Dharan, Ph.D., CPA | | | | | |
| PX-0384 | 2022-03-01 | | Rebuttal Expert Report of Anjan V. Thakor | | | | | |
| PX-0385 | 2013-01-01 | | Housing and Government Sponsored Enterprises FY 2013 Congressional Justification | FHFA 2666 | FHFA 2678 | Tagoe Exhibit 25 | | |
| PX-0386 | 2009-03-05 | | Freddie Mac 2008 Audit - Critical Matter: Going Concern Assessment | PWC-FM 00000509 | PWC-FM 00000518 | Moffett Exhibit 10 | | |
| PX-0387 | 2008-10-00 | | Department of Treasury Independent Valuation Services, October 2008 Binder 1 of 3 | GT001847 | GT001913 | Eberhardt Exhibit 1 | | |
| PX-0388 | 2011-12-31 | | Federal Housing Finance Agency 2011 Report to Congress | | | | | |
| PX-0389 | 2022-04-14 | | FHFA Website Page: About Fannie Mae and Freddie Mac | | | | | |
| PX-0390 | | | Federal Housing Finance Agency, Office of Inspector General Publication:  Enterprise Reform | | | | | |
| PX-0391 | 2008-12-12 | | Document Titled "Credit and Execution Are Keys, CEO Tells Town Hall; FHFA Director Also Speaks Positively of Company" | FHFA-DDC-0111381 | FHFA-DDC-0111381 | Moffett Exhibit 2 | | |
| PX-0392 | 2021-08-12 | | Table 1 to Expert Report of Bala Dharan | | | | | |
| PX-0393 | | | Excerpt of On the Brink by Henry M. Paulson, Jr. | | | DeMarco (2015) Exhibit 3 | | |
| PX-0394 | | | Historial GAAP losses | | | DeMarco (2015) Exhibit 26 | | |
| PX-0395 | | | Comparable Credit Statistics | | | DeMarco (2015) Exhibit 27 | | |
| PX-0396 | | | Houses for Sale in the U.S. by Month's Supply | | | DeMarco (2015) Exhibit 28 | | |
| PX-0397 | | | Case-Shiller Composite - 20 Home Price Index | | | DeMarco (2015) Exhibit 29 | | |
| PX-0398 | | | SPSPA Dividend Orders (through 1Q11 OCS managed; from 2Q11 OCO manages and process may change | FHFA00105518 | | Ugoletti Exhibit 12 | | |
| PX-0399 | | | Case-Shiller Composite-20 Home Price Index | | | Ugoletti Exhibit 17 | | |
| PX-0400 | | | Commitment Fee of the loan commitments orginated in 2009-2014 Breakdown by credit rating | | | Attari Exhibit 22 | | |
| PX-0401 | | | Fannie Mae Comprehensive Income | | | Mayopoulos Exhibit 16 | | |
| PX-0402 | 2021-08-27 | | Joseph R. Mason, PhD - CV | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0403 | 2021-08-27 | | Exhibit 1 to Expert Report of Joseph Mason - Method 1 Damages Summary | | | | | |
| PX-0404 | 2021-08-27 | | Exhibit 2 to Expert Report of Joseph MasonMethod 2 Damages Summary | | | | | |
| PX-0405 | 2021-08-27 | | Exhibit 8 to Expert Report of Joseph MasonTARP Ballout Participants | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0422 | | | Table 1 : Income, Assets, and Equity, 2003 to June 30, 2011 with handwriting | GT005322 | GT005322 | Eberhardt Exhibit 12 | | |
| PX-0423 | | | FHFA Office of Inspector General Report: Enterprise Reform | | | | | |
| PX-0424 | | | Bala Dharan Curriculum Vitae | | | | | |
| PX-0425 | | | Bala Dharan Trial Exhibits | | | | | |
| PX-0426 | | | Mason Trial Exhibit 1 - Joseph Mason Curriculum Vitae | | | | | |
| PX-0427 | | | Mason Trial Exhibit 2 - Method 1 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0428 | | | Mason Trial Exhibit 2 ALT - Method 1 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0429 | | | Mason Trial Exhibit 3 - Method 1 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | | | |
| PX-0430 | | | Mason Trial Exhibit 4 - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0431 | | | Mason Trial Exhibit 4 ALT - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0432 | | | Mason Trial Exhibit 5 - Method 1 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | | | |
| PX-0433 | | | Mason Trial Exhibit 6 - Method 2 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0434 | | | Mason Trial Exhibit 6 ALT - Method 2 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0435 | | | Mason Trial Exhibit 7 - Method 2 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | | | |
| PX-0436 | | | Mason Trial Exhibit 8 - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0437 | | | Mason Trial Exhibit 8 ALT - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0438 | | | Mason Trial Exhibit 9 - Method 2 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | | | |
| PX-0439 | | | Mason Trial Exhibit 10 - Calculation of Dividends Assuming Warrant Exercise in Lieu of Net Worth Sweep ("NWS") | | | | | |
| PX-0440 | | | Mason Trial Exhibit 12.A - FNMA Restitution Damages Summary | | | | | |
| PX-0441 | | | Mason Trial Exhibit 12.B - FMCC Restitution Damages Summary | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0442 | | | Mason Trial Exhibit 13 - TARP Bailout Participants | | | | | |
| PX-0443 | | | Mason Trial Exhibit 14 - Summary of Direct AIG Assistance | | | | | |
| PX-0444 | | | Mason Trial Exhibit 15 - Corporate Bond Spreads and GSE Bond Credit Spreads | | | | | |
| PX-0445 | | | Mason Trial Exhibit 15 ALT - Corporate Bond Spreads and GSE Bond Credit Spreads | | | | | |
| PX-0446 | | | Mason Trial Exhibit 17 - U.S. Agency vs. Non-Agency Mortgage Related Securities Issuance Market Share | | | | | |
| PX-0447 | | | Mason Trial Exhibit 18 - GSE Debt Issuances by Term | | | | | |