# *Exhibit H*

# 220923_1425 Tagoe, NaaAwaa

## Designation List Report

**Its, Fhfa**                                              **2020-12-16**

| | |
|---|---|
| Our Designations | 01:24:59 |
| **TOTAL RUN TIME** | **01:24:59** |

Documents linked to video:

PX122

PX186

PX190

PX196

PX197

PX209

PX213

PX244

PX353

PX474

PX479



**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:12 - 14:14 | **Its, Fhfa 2020-12-16** | 00:00:06 | TN_01.1 |

| | | |
|---|---|---|
| 14:12 | Q. | Would you please state |
| 14:13 | | your full name for the record. |
| 14:14 | A. | Naa Awaa Tagoe. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 15:17 - 16:24 | **Its, Fhfa 2020-12-16** | 00:01:35 | TN_01.2 |

| | | |
|---|---|---|
| 15:17 | Q. | Would you please briefly |
| 15:18 | | describe your educational background. |
| 15:19 | A. | So I have a bachelor's degree in |
| 15:20 | | electrical engineering from Stanford University. |
| 15:21 | | I have an MBA from Stanford |
| 15:22 | | University. |
| 15:23 | Q. | Okay.  Any other certificate or |
| 15:24 | | courses of education or training or programs or |
| 15:25 | | anything? |
| 16:01 | A. | Oh, yeah, sure, I have a CFA, |
| 16:02 | | Chartered Financial Analyst. |
| 16:03 | Q. | Anything else? |
| 16:04 | A. | That's it. |
| 16:05 | Q. | Okay.  Would you please briefly |
| 16:06 | | describe your employment history, just at a high |
| 16:07 | | level. |
| 16:08 | A. | Sure.  I have been at FHFA since 2003, |
| 16:09 | | 17 years. |
| 16:10 | | I started there as a manager, |
| 16:11 | | financial analysis in the Office of Capital |
| 16:12 | | Supervision. |
| 16:13 | | I was promoted to associate director |
| 16:14 | | in 2007, associate director of the Office of |
| 16:15 | | Financial Analysis.  It was a newly created |
| 16:16 | | office. |
| 16:17 | | And then I was promoted to senior |
| 16:18 | | associate director, in 2011, of a group that was |
| 16:19 | | called the Office of Financial Analysis, Modeling |
| 16:20 | | and Simulations. |
| 16:21 | | I led that group.  It's essentially |
| 16:22 | | the same group which was renamed the Office of |
| 16:23 | | Capital Policy in June of this year when I was |
| 16:24 | | promoted to principal associate director. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:16 - 18:07 | **Its, Fhfa 2020-12-16** | 00:00:57 | TN_01.3 |

| | | |
|---|---|---|
| 17:16 | | The promotion in 2011, what was the |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 17:17 | | name of the group that you then led? | | |
| | 17:18 | A. | So that was the Office of Financial | | |
| | 17:19 | | Analysis, Modeling and Simulations. | | |
| | 17:20 | | So I mentioned in 2007 I was promoted | | |
| | 17:21 | | to lead the Office of Financial Analysis. | | |
| | 17:22 | | In 2011, a modeling group was added to | | |
| | 17:23 | | the financial analysis group, a modeling and | | |
| | 17:24 | | simulations group.  So it became the Office of | | |
| | 17:25 | | Financial Analysis, Modeling and Simulations. | | |
| | 18:01 | Q. | Can you describe to me your duties in | | |
| | 18:02 | | 2010, before that change to the Office of | | |
| | 18:03 | | Financial, Analysis Modeling and Simulation? | | |
| | 18:04 | A. | Yeah, so prior to that from 2007, | | |
| | 18:05 | | actually right around 2006, I led a group I was | | |
| | 18:06 | | responsible primarily for reviewing the | | |
| | 18:07 | | Enterprises' -- | | |
| 18:12 - 19:20 | **Its, Fhfa 2020-12-16** | | | 00:01:42 | TN_01.4 |
| | 18:12 | A. | Okay.  So it was a group that was | | |
| | 18:13 | | responsible for analyzing Fannie Mae and Freddie | | |
| | 18:14 | | Mac's earnings and capital. | | |
| | 18:15 | | And so we reviewed their financial | | |
| | 18:16 | | results.  We reviewed their, you know, financial | | |
| | 18:17 | | projections, et cetera. | | |
| | 18:18 | | And so that was largely from -- I | | |
| | 18:19 | | would say from 2006-ish through when I got | | |
| | 18:20 | | promoted in 2011. | | |
| | 18:21 | Q. | Okay.  And did your job duties and | | |
| | 18:22 | | responsibilities change at all in 2011? | | |
| | 18:23 | A. | They did.  I took on another group. | | |
| | 18:24 | | So the size of my group doubled.  I | | |
| | 18:25 | | took on a group of economists and modelers who | | |
| | 19:01 | | were responsible for FHFA's credit loss model. | | |
| | 19:02 | | Prior to that, I had a group of | | |
| | 19:03 | | financial analysts who were responsible for | | |
| | 19:04 | | reviewing earnings, but not economists; and then I | | |
| | 19:05 | | took on the economists who were actually modeling, | | |
| | 19:06 | | modeling credit losses. | | |
| | 19:07 | Q. | Other than having additional people | | |
| | 19:08 | | underneath you, did you take on a broader range of | | |
| | 19:09 | | duties and responsibilities? | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 19:10   A.   So let me think about that -- I mean, | | |
| | 19:11         absolutely. | | |
| | 19:12         So by definition, having the new | | |
| | 19:13         group, so doubling the size of the group, that -- | | |
| | 19:14         the new group had a different -- different role. | | |
| | 19:15         All right? | | |
| | 19:16         So -- so my responsibilities broadened | | |
| | 19:17         from sort of more narrowly reviewing the | | |
| | 19:18         Enterprises' financial results to actually also, | | |
| | 19:19         you know, using that credit loss modeling for a | | |
| | 19:20         number of different activities. | | |
| 25:19 - 32:16 | **Its, Fhfa 2020-12-16** | 00:07:33 | TN_01.5 |
| | 25:19   Q.   Which is that you didn't have meetings | | |
| | 25:20         with the front-office folks in 2008, 2009? | | |
| | 25:21   A.   It was that we met with them -- we had | | |
| | 25:22         a monthly meeting with them to talk about | | |
| | 25:23         financial results generally and risks -- you know, | | |
| | 25:24         risk reports which we produced. | | |
| | 25:25         But we didn't have a specific meeting | | |
| | 26:01         to talk about projections. | | |
| | 26:02         And so, you know, if we would get | | |
| | 26:03         questions every now and then, it would be ad hoc. | | |
| | 26:04         It wasn't that we had sort of a routine set-up | | |
| | 26:05         meeting with them to -- sort of a routine process | | |
| | 26:06         of reviewing projections with them. | | |
| | 26:07   Q.   Okay.  What about in the time frame | | |
| | 26:08         leading up to the net worth sweep in August 2012; | | |
| | 26:09         did you have meetings with them in that period? | | |
| | 26:10   A.   In meetings with -- so we definitely | | |
| | 26:11         had meetings with them monthly, again, during that | | |
| | 26:12         period, to review -- we called it our "book," our | | |
| | 26:13         monthly business review book. | | |
| | 26:14         It had a lot of reports on historical | | |
| | 26:15         financial results and, you know, reports of credit | | |
| | 26:16         risk and market risk metrics and that sort of | | |
| | 26:17         thing. | | |
| | 26:18         When we would discuss projections, it | | |
| | 26:19         would be in the context of -- you know, when we | | |
| | 26:20         put out the projections of the Enterprises' | | |
| | 26:21         financial performance, we would create a draft | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | |
|---|---|---|
| | 26:22 | report and we would send that up. |
| | 26:23 | We would get some feedback on the |
| | 26:24 | report. Usually, it would be marked up. |
| | 26:25 | And sometimes we would have a |
| | 27:01 | discussion with Mario, in particular, about those |
| | 27:02 | reports. |
| | 27:03 | So in that context, yes. |
| | 27:04 Q. | When you say it would be sent out and |
| | 27:05 | marked up, do you mean sent out and marked up by |
| | 27:06 | the companies? |
| | 27:07 A. | No, no. I mean, we would send it up |
| | 27:08 | to the front office. |
| | 27:09 | We would send a draft report to the |
| | 27:10 | front office; and we would get, you know, a |
| | 27:11 | marked-up version back, maybe with questions or |
| | 27:12 | comments about -- or edits on the report. |
| | 27:13 Q. | Okay. And so in 2012 up until the net |
| | 27:14 | worth sweep, you were having those regular |
| | 27:15 | interactions with what you referred to as the |
| | 27:16 | "front office"? |
| | 27:17 A. | I mean, we put our projections of the |
| | 27:18 | Enterprises' financial performance -- whenever we |
| | 27:19 | would send up a draft report, yep, we would have a |
| | 27:20 | discussion or there'd be some interaction back and |
| | 27:21 | forth before we finalized the reports. |
| | 27:22 Q. | And other than Mr. Ugoletti, who also |
| | 27:23 | would be part of those discussions? |
| | 27:24 A. | Largely, it was Mario. |
| | 27:25 | We didn't tend to interact directly |
| | 28:01 | with Ed on these matters. |
| | 28:02 | We did have, like I said, a monthly |
| | 28:03 | meeting with the director and Mario to go through |
| | 28:04 | our risk reports and financial results reports. |
| | 28:05 | But in terms of, you know, reviewing |
| | 28:06 | the projections document which we ended up |
| | 28:07 | releasing, that really was limited to Mario. |
| | 28:08 Q. | Okay. And by "Ed," you mean Ed |
| | 28:09 | DeMarco? |
| | 28:10 A. | Ed DeMarco, yes. |
| | 28:11 Q. | Okay. So in 2012, you would have |
| | 28:12 | monthly meetings with Mr. DeMarco and |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

28:13    Mr. Ugoletti.
28:14    Is that right?
28:15  A.  That's right.
28:16  Q.  And what was the purpose of those
28:17    meetings?
28:18  A.  So those meetings were really just to
28:19    keep them abreast of trends in the financial
28:20    performance and risk exposure of the Enterprises.
28:21    Those meetings were actually started
28:22    by Jim Lockhart.
28:23    You know, when Jim Lockhart created
28:24    the Office of Financial Analysis back in 2007, Ed
28:25    DeMarco was his, I guess, deputy.
29:01    And so Jim Lockhart just -- he really
29:02    enjoyed looking at the financials and
29:03    understanding what was going on, you know,
29:04    somewhat -- as soon as we got the information.  So
29:05    he had us briefing him every month.
29:06    When he left, Ed continued those
29:07    meetings.
29:08  Q.  Okay.  So were those monthly meetings
29:09    occurring throughout 2009, 2010, 2011, 2012?
29:10  A.  That's my recollection, yes.
29:11  Q.  Okay.  Did they change in any way in
29:12    2012 versus prior years; do you recall?
29:13  A.  Yeah, at some point we started getting
29:14    a lot more attendees.
29:15    So when Jim Lockhart started them,
29:16    they were smaller.  They were primarily for him.
29:17    Ed DeMarco liked to have other groups
29:18    attend.  He wanted a variety of perspectives on
29:19    these topics.  So he started, you know, pulling in
29:20    some of his other direct reports.
29:21    So after a while the meetings got, you
29:22    know, really large.  We had a lot of people
29:23    attending the meetings.  Sometimes, you know, 20,
29:24    30 people would be in the room.
29:25  Q.  Were there any other senior actors,
30:01    other that Mr. Ugoletti and Mr. DeMarco?
30:02  A.  Yeah, over time, you know, really, all
30:03    of the -- whatever they were called -- deputies --

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | |
|---|---|---|
| 30:04 | | like, you know, Pat Lawler, who was head of the |
| 30:05 | | Office of Policy Analysis and Research, would |
| 30:06 | | attend. |
| 30:07 | | I think Wanda DeLeo, at some point she |
| 30:08 | | was -- before she became head of the Division of |
| 30:09 | | Conservatorship, she was pretty senior -- I guess, |
| 30:10 | | chief accountant she was at the time. |
| 30:11 | | We had -- who else was there? -- |
| 30:12 | | probably Jeff Spohn, who was at one point the |
| 30:13 | | chief examiner for Freddie Mac. |
| 30:14 | | I can't remember who the Fannie Mae |
| 30:15 | | version -- maybe it was Jon Greenlee.  At some |
| 30:16 | | point Jon Greenlee was.... |
| 30:17 | | So a number of those senior people |
| 30:18 | | would attend. |
| 30:19 | Q. | Okay.  And what was the -- again, what |
| 30:20 | | was the kind of purpose of the meeting? |
| 30:21 | A. | So the purpose was really to keep |
| 30:22 | | abreast of what was going on with the financial |
| 30:23 | | results and risk exposure.  Right? |
| 30:24 | | So we would look at the contents of |
| 30:25 | | the report.  We had many reports on financial |
| 31:01 | | results -- so it would be monthly financial |
| 31:02 | | results. |
| 31:03 | | So you wouldn't have to wait to get, |
| 31:04 | | you know, the SEC filings to figure out what |
| 31:05 | | the -- oh, you know, the earnings for the quarter, |
| 31:06 | | because we were getting monthly earnings reports |
| 31:07 | | from the Enterprises. |
| 31:08 | | We would look at their credit risk |
| 31:09 | | matrix, delinquency rates, default rates, |
| 31:10 | | foreclosure, you know, real estate owned, loss |
| 31:11 | | severity. |
| 31:12 | | So we would look at, you know, just |
| 31:13 | | business activity, the level of MBS issued. |
| 31:14 | | I mean, we would look at things like |
| 31:15 | | counter party risk -- who were the largest lenders |
| 31:16 | | or, you know, sellers and servicers to the |
| 31:17 | | Enterprises?  How was that changing over time? |
| 31:18 | | It was just a way to keep abreast -- |
| 31:19 | | you know, in an hour, get a quick snapshot of what |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 31:20     was going on with the Enterprises' financial | | |
| | 31:21     performance every month. | | |
| | 31:22   Q.   And what was the purpose of getting | | |
| | 31:23     that understanding? | | |
| | 31:24   A.   Well, as the regulator, you know -- | | |
| | 31:25     safety and soundness.  Right? | | |
| | 32:01     You certainly want to know how they're | | |
| | 32:02     doing. | | |
| | 32:03     If you see risk increasing in a | | |
| | 32:04     particular area, then, you know, it was something | | |
| | 32:05     to be aware of. | | |
| | 32:06     You know, at times it served to -- you | | |
| | 32:07     know, it was a signal to examiners to maybe take a | | |
| | 32:08     closer look at a particular -- you know, at a | | |
| | 32:09     particular emerging risk. | | |
| | 32:10     Sometimes -- Ed DeMarco, in | | |
| | 32:11     particular, would use that as a forum to make sure | | |
| | 32:12     that -- you know, different parts of the | | |
| | 32:13     organization understood what was going on with the | | |
| | 32:14     Enterprises and that, if there was any follow-up | | |
| | 32:15     needed, that particular division was going to | | |
| | 32:16     follow up on that issue. | | |
| 33:02 - 33:08 | **Its, Fhfa 2020-12-16** | 00:00:13 | TN_01.6 |
| | 33:02     In any of the meetings that you | | |
| | 33:03     described, the monthly meetings, did the issue of | | |
| | 33:04     the net worth sweep ever come up? | | |
| | 33:05   A.   You mean, prior to the enactment of | | |
| | 33:06     the net worth sweep? | | |
| | 33:07   Q.   Yes. | | |
| | 33:08   A.   No, it did not. | | |
| 33:09 - 34:04 | **Its, Fhfa 2020-12-16** | 00:00:45 | TN_01.7 |
| | 33:09   Q.   Who led these | | |
| | 33:10     meetings? | | |
| | 33:11   A.   Well, I mean, I think -- I would | | |
| | 33:12     introduce the team, and I would -- if there were | | |
| | 33:13     particular topics, I would sort of kick off and | | |
| | 33:14     give an overview of, you know, the major points we | | |
| | 33:15     wanted to make. | | |
| | 33:16     And then I would turn it over to the | | |
| | 33:17     team.  Usually several people would speak.  They | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 33:18 | | would present their reports. | | |
| | 33:19 | | But they were -- in that time frame, | | |
| | 33:20 | | you know, they were geared towards Ed.  He would | | |
| | 33:21 | | sort of control the meeting.  He would ask | | |
| | 33:22 | | questions.  He would, you know, sort of direct the | | |
| | 33:23 | | meeting really. | | |
| | 33:24 | Q. | But it's largely a presentation by | | |
| | 33:25 | | your team -- | | |
| | 34:01 | A. | That's right. | | |
| | 34:02 | Q. | -- of a snapshot of the companies' | | |
| | 34:03 | | financial situations? | | |
| | 34:04 | A. | That's right. | | |
| 34:05 - 34:12 | **Its, Fhfa 2020-12-16** | | | 00:00:33 | TN_01.8 |
| | 34:05 | Q. | At any point prior to the net | | |
| | 34:06 | | worth sweep's adoption, did anyone ask you or your | | |
| | 34:07 | | team to perform any kind of financial analysis or | | |
| | 34:08 | | projections to be used in connection with | | |
| | 34:09 | | consideration of the net worth sweep? | | |
| | 34:10 | A. | No, no.  I mean, nobody asked us to | | |
| | 34:11 | | produce, you know, projections to be used, you | | |
| | 34:12 | | know, in connection with the net worth sweep. | | |
| 34:13 - 34:24 | **Its, Fhfa 2020-12-16** | | | 00:00:33 | TN_01.9 |
| | 34:13 | | We did work on the financial | | |
| | 34:14 | | projections that were released publicly of the | | |
| | 34:15 | | Enterprises' financial performance. | | |
| | 34:16 | Q. | Are you referring to the October | | |
| | 34:17 | | reports? | | |
| | 34:18 | A. | Well, there was one we released in | | |
| | 34:19 | | 2010 and then in 2011 and then I believe in 2012, | | |
| | 34:20 | | yes. | | |
| | 34:21 | Q. | Okay.  And would those be the | | |
| | 34:22 | | projections of the Enterprises' financial | | |
| | 34:23 | | performance? | | |
| | 34:24 | A. | I believe so, yes. | | |
| 35:03 - 35:03 | **Its, Fhfa 2020-12-16** | | | 00:00:03 | TN_01.10 |
| | 35:03 | Q. | And you can add to that if you want. | | |
| 35:04 - 35:21 | **Its, Fhfa 2020-12-16** | | | 00:00:55 | TN_01.11 |
| | 35:04 | | But at no time were you or your team | | |
| | 35:05 | | tasked with doing any analysis or gathering any | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 35:06      information as part of the consideration of | | |
| | 35:07      whether to enter the net worth sweep or the Third | | |
| | 35:08      Amendment, generally? | | |
| | 35:09   A.   So, yeah, I don't recall us being -- | | |
| | 35:10      we certainly weren't aware of the net worth sweep. | | |
| | 35:11      So if we were asked to produce any | | |
| | 35:12      information, we were asked to produce information | | |
| | 35:13      and we did, but it certainly wasn't in the context | | |
| | 35:14      of, to our knowledge, making a decision about the | | |
| | 35:15      net worth sweep. | | |
| | 35:16   Q.   Okay.  Did you do anything special or | | |
| | 35:17      different in 2012, in the months leading up to the | | |
| | 35:18      net worth sweep, than you had done in previous | | |
| | 35:19      years in terms of producing projections and | | |
| | 35:20      financial analyses? | | |
| | 35:21   A.   I don't recall that we did, no. | | |
| 35:23 - 36:01 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.12 |
| | 35:23      And your team monitored the financial | | |
| | 35:24      performance business activity and risk exposure of | | |
| | 35:25      the GSEs? | | |
| | 36:01   A.   Yes. | | |
| 36:02 - 37:04 | **Its, Fhfa 2020-12-16** | 00:01:41 | TN_01.13 |
| | 36:02   Q.   Let me go ahead and -- | | |
| | 36:03      well, before we turn to one of the reports, let me | | |
| | 36:04      just ask you:  Over the course of a year -- and | | |
| | 36:05      we'll take the year kind of leading up to and just | | |
| | 36:06      after the net worth sweep, so let's say September | | |
| | 36:07      of 2011 to September 2012 -- what financial | | |
| | 36:08      projections or analyses did FHFA perform or have | | |
| | 36:09      performed or rely upon over the course of a year? | | |
| | 36:10   A.   So I will say that, in looking at the | | |
| | 36:11      documents in the binder, I see that FHFA released | | |
| | 36:12      projections of the Enterprises' financial results | | |
| | 36:13      in -- I believe it was September or October of | | |
| | 36:14      2011, you know. | | |
| | 36:15      I mean, at this point it's difficult | | |
| | 36:16      for me to tell you what we did just based purely | | |
| | 36:17      on recall.  So, you know, if I see a document, | | |
| | 36:18      then I could tell you what we did; but I couldn't | | |
| | 36:19      reliably tell you what else we -- you know, what | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:20     else we did unless I see it. | | |
| | 36:21   Q.   Understood. We're about to dive into | | |
| | 36:22     looking at some of these documents. I'm sure that | | |
| | 36:23     will be helpful to you. | | |
| | 36:24     But just as you sit here today, can | | |
| | 36:25     you think of any other projections during the | | |
| | 37:01     course of a year that FHFA would produce or ask | | |
| | 37:02     the companies to produce? | | |
| | 37:03   A.   I don't recall anything beyond those | | |
| | 37:04     projections. | | |
| **37:05 - 37:08** | **Its, Fhfa 2020-12-16** | 00:00:06 | TN_01.14 |
| | 37:05     Let's | | |
| | 37:06     go ahead and look at a document that I've | | |
| 🔗 PX122.1 | 37:07     marked as Exhibit 3, please. | | |
| | 37:08     THE WITNESS: Okay. | | |
| **37:19 - 39:21** | **Its, Fhfa 2020-12-16** | 00:02:53 | TN_01.15 |
| 🔗 PX122.1.1 | 37:19   Q.   And are these the projections | | |
| | 37:20     you were just referring to? | | |
| | 37:21   A.   Yes. | | |
| | 37:22   Q.   Okay. So can you just briefly | | |
| | 37:23     describe what these projections are and what they | | |
| | 37:24     were supposed to accomplish. | | |
| | 37:25   A.   Sure. | | |
| | 38:01     So these were projections which -- let | | |
| | 38:02     me see if this is the October 2011.... | | |
| | 38:03     These were projections which FHFA had | | |
| | 38:04     the Enterprises create. | | |
| | 38:05     We gave them similar assumptions and | | |
| | 38:06     asked them to use their models to project earnings | | |
| | 38:07     and capital over a defined forecast horizon. | | |
| | 38:08     The goal really of the projections was | | |
| | 38:09     to, you know, have comparable assumptions for both | | |
| | 38:10     Enterprises, you know, over a range of outcomes, a | | |
| | 38:11     range of scenarios. | | |
| | 38:12     We had -- you know, prior to putting | | |
| | 38:13     out the projections, we had reviewed each | | |
| | 38:14     Enterprise's management projections for a number | | |
| | 38:15     of years. And management, you know, had -- they | | |
| | 38:16     had different assumptions across the Enterprises, | | |
| | 38:17     clearly with different management teams. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 38:18 | | And it made it difficult to compare | | |
| | 38:19 | | the results, because we spent a lot of time | | |
| | 38:20 | | explaining that, you know -- well, this | | |
| | 38:21 | | Enterprise's projections doesn't include this | | |
| | 38:22 | | particular factor or it assumes a different house | | |
| | 38:23 | | price path or a different level of changes in the | | |
| | 38:24 | | values of securities, and that sort of thing. | | |
| | 38:25 | | So we thought it would be helpful to, | | |
| | 39:01 | | you know, give them the same assumptions so that | | |
| | 39:02 | | when we were looking at the results we at least | | |
| | 39:03 | | eliminated that difference. | | |
| | 39:04 | Q. | And what was the broader purpose of | | |
| | 39:05 | | doing a report like this? | | |
| | 39:06 | A. | So -- one purpose was to have, you | | |
| | 39:07 | | know, comparable results. | | |
| | 39:08 | | I mean, the broader purpose, I think, | | |
| | 39:09 | | of making it public was to give the public a sense | | |
| | 39:10 | | of -- you know, the range of possible outcomes. | | |
| | 39:11 | | Because prior to us, you know, | | |
| | 39:12 | | releasing these projections, there were stories in | | |
| | 39:13 | | the press or it could have been, you know, analyst | | |
| | 39:14 | | reports with, you know, very, you know, sort of | | |
| | 39:15 | | different views of what the, you know, possible | | |
| | 39:16 | | range of outcomes could be, and we thought that it | | |
| | 39:17 | | would be helpful to at least have comparable | | |
| | 39:18 | | assumptions and sort of a range of outcomes that | | |
| | 39:19 | | would be helpful to, you know, just provide some | | |
| | 39:20 | | transparency into what was going on at Fannie and | | |
| | 39:21 | | Freddie. | | |
| 39:22 - 40:10 | **Its, Fhfa 2020-12-16** | | | 00:00:38 | TN_01.16 |
| | 39:22 | Q. | Was it intended to be a prediction of | | |
| | 39:23 | | future performance? | | |
| | 39:24 | A. | It absolutely wasn't. | | |
| | 39:25 | | I think we were clear to say that, | | |
| | 40:01 | | that these were not expected outcomes, that these | | |
| | 40:02 | | were just scenarios that -- you know, FHFA was not | | |
| | 40:03 | | in the business of projecting economic variables, | | |
| | 40:04 | | house prices, interest rates, et cetera. | | |
| | 40:05 | | So we tried to be transparent about, | | |
| | 40:06 | | you know, the scenarios we selected and the | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 40:07   process we used to, you know, project the results | | |
| | 40:08   and using the Enterprises' models. | | |
| | 40:09   And so we -- I think we were pretty | | |
| | 40:10   clear that these were not predictions. | | |
| 40:11 - 40:21 | **Its, Fhfa 2020-12-16** | 00:00:32 | TN_01.17 |
| | 40:11   Q.   Who determined what scenarios to | | |
| | 40:12   include? | | |
| | 40:13   A.   So my team looked at -- we looked at | | |
| | 40:14   Fannie's projections, we looked at -- | | |
| | 40:15   assumptions -- Fannie's assumptions, Freddie's | | |
| | 40:16   assumptions, and then, you know, there was a | | |
| | 40:17   discussion internally about -- I'm pretty sure it | | |
| | 40:18   involved Mario Ugoletti.  Maybe he talked to Ed | | |
| | 40:19   DeMarco.  I don't know. | | |
| | 40:20   But, you know, it was sort of a | | |
| | 40:21   consensus exercise internally within FHFA. | | |
| 40:22 - 42:17 | **Its, Fhfa 2020-12-16** | 00:02:38 | TN_01.18 |
| | 40:22   Q.   And do you know who the | | |
| | 40:23   ultimate decision maker was in terms of deciding | | |
| | 40:24   what scenarios were going to be included in these | | |
| | 40:25   reports? | | |
| | 41:01   A.   I mean, I would say that, you know, | | |
| | 41:02   ultimately, because these -- this information was | | |
| | 41:03   made public that, you know, the director had to | | |
| | 41:04   sign off on the release; and so, you know, | | |
| | 41:05   ultimately, if he had an issue with these | | |
| | 41:06   scenarios, then, you know, he would have stopped | | |
| | 41:07   us. | | |
| | 41:08   So I'd have to say, ultimately, the | | |
| | 41:09   director approved the scenarios. | | |
| 🔗 PX122.1.2 | 41:10   Q.   Do you recall -- in particular, this | | |
| | 41:11   Exhibit 3, the 2011 October scenarios -- do you | | |
| | 41:12   recall who at FHFA suggested those?  Was it | | |
| | 41:13   Mr. Ugoletti, yourself, or...? | | |
| | 41:14   A.   So this October 2011 document, I | | |
| | 41:15   think -- I don't know if this is -- well, this is | | |
| | 41:16   the update.  Right? | | |
| | 41:17   So, you know, the first version of | | |
| | 41:18   this was in 2010, and we had three scenarios then. | | |
| | 41:19   So my recollection is that the | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 41:20 | scenarios didn't change significantly. | | |
|  | 41:21 | You know, Moody's house price path | | |
|  | 41:22 | was, you know, the key variable; and Moody's at | | |
|  | 41:23 | the time was publishing, I think, seven house | | |
|  | 41:24 | price paths. They called them S1 through S7. | | |
|  | 41:25 | And so the three that we selected in | | |
|  | 42:01 | 2010, whatever the numbers were -- you know, S3, | | |
|  | 42:02 | S5, S1, whatever -- we used the same, those same | | |
|  | 42:03 | scenarios the next year. | | |
|  | 42:04 | Moody's may have changed the name of | | |
|  | 42:05 | the scenarios slightly, but they were the same | | |
|  | 42:06 | scenarios from the prior year. | | |
|  | 42:07 Q. | So the scenarios -- is that true | | |
|  | 42:08 | generally for the other assumptions and scenarios | | |
|  | 42:09 | in this document, beyond house pricing, that the | | |
|  | 42:10 | assumptions and scenarios were decided in 2010 and | | |
|  | 42:11 | then just updated in this 2011 document? | | |
|  | 42:12 A. | Yes, that's right. | | |
|  | 42:13 | The key drivers, the key assumptions | | |
|  | 42:14 | were selected in 2010 and then just -- | | |
|  | 42:15 Q. | Okay. | | |
|  | 42:16 A. | -- updated them every year afterwards | | |
|  | 42:17 | when we published. | | |
| 42:20 - 43:10 | **Its, Fhfa 2020-12-16** | 00:00:57 | TN_01.19 |
|  | 42:20 Q. | The assumptions and scenarios that | | |
|  | 42:21 | were decided to be used in 2010, do you remember | | |
|  | 42:22 | who within the -- who within FHFA suggested those | | |
|  | 42:23 | scenarios? | | |
|  | 42:24 A. | I don't remember clearly; but what I | | |
|  | 42:25 | will say is -- because my team reviewed the | | |
|  | 43:01 | Enterprises' projections and we were used to | | |
|  | 43:02 | seeing a range of scenarios, if I had to guess -- | | |
|  | 43:03 | and again, I'm just, you know, guessing -- that we | | |
|  | 43:04 | probably suggested these scenarios. Right? | | |
|  | 43:05 | Because, in general, the Enterprises | | |
|  | 43:06 | projected a range of scenarios. There was a base | | |
|  | 43:07 | case, a more favorable case, you know, maybe some | | |
|  | 43:08 | more stress cases. | | |
|  | 43:09 | And so this was in line with sort of | | |
| 🗙 Clear | 43:10 | the types of scenarios they were looking at. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 60:05 - 60:07 | **Its, Fhfa 2020-12-16** | | 00:00:05 | TN_01.20 |

 🔗 PX353.1

| | 60:05 | Let's go ahead and |
|---|---|---|
| | 60:06 | take a look at a document marked Exhibit |
| | 60:07 | No. 4, please. |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 60:20 - 61:19 | **Its, Fhfa 2020-12-16** | | 00:01:14 | TN_01.21 |

| | 60:20 | A. | Yes; I see the document. |
|---|---|---|---|

 🔗 PX353.1.1

| | 60:21 | Q. | Do you recognize this as an email sent |
|---|---|---|---|
| | 60:22 | | to you and others on or about September 9, 2011 |
| | 60:23 | | that you would have received in the normal course |
| | 60:24 | | of your business? |
| | 60:25 | A. | I do. |

 🔗 PX353.1.2

| | 61:01 | Q. | And can you please describe what the |
|---|---|---|---|
| | 61:02 | | attached document is. |
| | 61:03 | A. | So it is Fannie Mae's submission of |
| | 61:04 | | the results of the FHFA forecast scenarios. |
| | 61:05 | | So we gave them the input assumptions, |
| | 61:06 | | and then they used their models to -- they run |
| | 61:07 | | those input assumptions in their portfolio through |
| | 61:08 | | their models, and they gave us the results. |
| | 61:09 | Q. | And you would do this with both |
| | 61:10 | | companies -- you would give them the assumptions, |
| | 61:11 | | they run it through their models, and they would |
| | 61:12 | | give you the results based upon -- |
| | 61:13 | A. | That's right. |
| | 61:14 | Q. | -- assumptions? |
| | 61:15 | A. | Yes. |
| | 61:16 | Q. | Was there ever any back-and-forth |
| | 61:17 | | or -- between FHFA and the companies, other than |
| | 61:18 | | just, here's the assumptions, run it -- okay, |
| | 61:19 | | here's the data? |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 62:02 - 62:11 | **Its, Fhfa 2020-12-16** | | 00:00:33 | TN_01.22 |

| | 62:02 | A. | So once we got the results, we |
|---|---|---|---|
| | 62:03 | | would -- we would -- you know, they would walk us |
| | 62:04 | | through the results and just explain to us, you |
| | 62:05 | | know, what was going on in the different -- you |
| | 62:06 | | know, in the different scenarios. |
| | 62:07 | Q. | Okay. Was there ever any like |
| | 62:08 | | disagreement between FHFA and the companies over |
| | 62:09 | | assumptions being used? |
| | 62:10 | A. | I don't -- I don't recall that. I |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 🗙 Clear | 62:11 | don't recall disagreements. | | |
|---|---|---|---|---|---|

| 86:11 - 86:12 | **Its, Fhfa 2020-12-16** | | | 00:00:02 | TN_01.23 |
|---|---|---|---|---|---|
| 🔗 PX474.1 | 86:11 | | Let's look at | | |
| | 86:12 | | Exhibit 8, please. | | |

| 86:19 - 87:13 | **Its, Fhfa 2020-12-16** | | | 00:00:58 | TN_01.101 |
|---|---|---|---|---|---|
| | 86:19 | Q. | Do you recognize this document? | | |
| | 86:20 | A. | I'm just looking at the cover now, the | | |
| | 86:21 | | oversight board meeting.  It looks like it's many | | |
| | 86:22 | | pages.  So I'm scrolling through. | | |
| | 86:23 | Q. | Is this one of the -- previously, you | | |
| | 86:24 | | talked about how you would have monthly reports at | | |
| | 86:25 | | the FHFA and, in connection with that, you or your | | |
| | 87:01 | | team would produce a written report. | | |
| | 87:02 | | And so my first question is:  Is this | | |
| | 87:03 | | one of those reports? | | |
| | 87:04 | A. | So far -- and I'm only at page 15 -- | | |
| | 87:05 | | this looks like a report to the FHF oversight | | |
| | 87:06 | | board. | | |
| | 87:07 | | So this was a quarterly board meeting, | | |
| | 87:08 | | and different divisions would contribute to the | | |
| | 87:09 | | presentations to the board. | | |
| | 87:10 | | So this wouldn't be one of them. | | |
| | 87:11 | | So I was going to scroll all the way | | |
| | 87:12 | | to the end to see if monthly reports were | | |
| | 87:13 | | attached. | | |

| 88:03 - 88:10 | **Its, Fhfa 2020-12-16** | | | 00:00:24 | TN_01.25 |
|---|---|---|---|---|---|
| | 88:03 | Q. | This is a presentation to the FHF | | |
| | 88:04 | | oversight board? | | |
| | 88:05 | A. | That's right. | | |
| | 88:06 | Q. | Why was this presentation being made? | | |
| | 88:07 | A. | So FHFA has a quarterly board meeting | | |
| | 88:08 | | and -- you know, to the oversight board -- and as | | |
| | 88:09 | | I mentioned, each division presents sort of | | |
| | 88:10 | | current updates on topics of interest. | | |

| 89:05 - 90:08 | **Its, Fhfa 2020-12-16** | | | 00:01:28 | TN_01.26 |
|---|---|---|---|---|---|
| 🔗 PX474.15 | 89:05 | Q. | And at the top of the page, there's a | | |
| | 89:06 | | paragraph that is an enterprise update, and it | | |
| | 89:07 | | talks about -- it says Ms. -- apologies, is it -- | | |
| | 89:08 | A. | "Tagoe." | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|

PX474.15.1

| 89:09 | Q. | "Tagoe," okay.  Different versions. |
| 89:10 | | So.... |
| 89:11 | | (Reading:) |
| 89:12 | | Ms. Tagoe reviewed the |
| 89:13 | | Enterprises' preliminary financial results |
| 89:14 | | for the fourth quarter of 2011 and the |
| 89:15 | | full year.  In the fourth quarter, draws |
| 89:16 | | were reduced compared to the previous |
| 89:17 | | quarter for both Enterprises as |
| 89:18 | | mark-to-market losses moderated. |
| 89:19 | | What does that mean, "mark-to-market |
| 89:20 | | losses moderated"? |
| 89:21 | A. | It means that the Enterprises -- so |
| 89:22 | | mark-to-market losses -- first of all, is these |
| 89:23 | | are generally securities or loans that the |
| 89:24 | | Enterprises have to mark to current value. |
| 89:25 | | And so if they bought a security or a |
| 90:01 | | loan at a particular price and then at the current |
| 90:02 | | period the value declines, then they have to |
| 90:03 | | recognize the difference in value in their income |
| 90:04 | | statements as a loss. |
| 90:05 | | So this is saying that in the fourth |
| 90:06 | | quarter compared to the third quarter, their loss |
| 90:07 | | is moderated as in they were probably lower, lower |
| 90:08 | | losses, lower mark-to-market losses. |

| 90:20 - 91:21 | **Its, Fhfa 2020-12-16** | | 00:01:23 | TN_01.27 |

PX474.15.4

| 90:20 | Q. | And then the last sentence |
| 90:21 | | here, it says you: |
| 90:22 | | ...closed with a summary of |
| 90:23 | | the decline in delinquent loan counts at |
| 90:24 | | the Enterprises.... |
| 90:25 | | What market factor was leading to a |
| 91:01 | | decline in the delinquent loan count at the |
| 91:02 | | Enterprises? |
| 91:03 | A. | So I have to go back to refresh my |
| 91:04 | | memory.  This is 2011. |
| 91:05 | | I believe what was happening there is |
| 91:06 | | that, you know, the -- well, I mean, as a factual |
| 91:07 | | matter, for the delinquent loan counts to go down, |
| 91:08 | | you had more loans, you know, coming out of |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 91:09   delinquency than going into delinquency. | | |
| | 91:10   So, you know, the post-crisis, you | | |
| | 91:11   know, years -- the loans acquired in 2009, '10, et | | |
| | 91:12   cetera, were better quality.  So we weren't seeing | | |
| | 91:13   as many new delinquencies on those loans. | | |
| | 91:14   But for the existing delinquent loans, | | |
| | 91:15   which were quite substantial at the time, you were | | |
| | 91:16   starting to see those loans either go into | | |
| | 91:17   foreclosure, so they came out of the delinquent | | |
| | 91:18   loan bucket, or they were modified. | | |
| | 91:19   So we were seeing, you know, that sort | | |
| | 91:20   of resolution of delinquent loans exceeding the | | |
| | 91:21   new inflows to delinquency. | | |
| **91:22 - 91:23** | **Its, Fhfa 2020-12-16** | 00:00:03 | TN_01.28 |
| ✖ Clear | 91:22   MR. THOMAS:  Let me ask you to look at | | |
| | 91:23   Exhibit 9, please. | | |
| **91:24 - 92:05** | **Its, Fhfa 2020-12-16** | 00:00:23 | TN_01.29 |
| | 91:24   MS. VARMA:  I just wanted to clear the | | |
| | 91:25   record that in Exhibit 8 there was no | | |
| | 92:01   attachment of Tab 3. | | |
| | 92:02   MR. THOMAS:  Okay.  Thank you. | | |
| | 92:03   If we do come across one of those | | |
| | 92:04   monthly reports, please let me know.  Okay? | | |
| | 92:05   THE WITNESS:  Okay. | | |
| **92:12 - 93:25** | **Its, Fhfa 2020-12-16** | 00:01:50 | TN_01.30 |
| 🔗 PX190.1 | 92:12  Q.  Do you recognize this document? | | |
| 🔗 PX190.1.1 | 92:13  A.  It looks like minutes of the board | | |
| | 92:14   meeting. | | |
| 🔗 PX190.3 | 92:15  Q.  And if you go to page 3 of the | | |
| | 92:16   document, Bates -674, there's an Enterprise update | | |
| | 92:17   and a description. | | |
| 🔗 PX190.3.1 | 92:18   It's a little bit different than the | | |
| | 92:19   description we just looked at of your | | |
| | 92:20   presentation, at least the words are a little | | |
| | 92:21   different. | | |
| | 92:22   Does this also appear to be a | | |
| | 92:23   description of your presentation at that May 21, | | |
| | 92:24   2012 meeting? | | |
| | 92:25  A.  It looks like it is, yes. | | |
| | 93:01  Q.  Okay.  It says: | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| ⊘ PX190.3.2 | 93:02 | Ms. Tagoe reviewed the | | |
| | 93:03 | Enterprises' financial results for the | | |
| | 93:04 | first quarter of 2012, which included a | | |
| | 93:05 | discussion of factors contributing to | | |
| | 93:06 | positive net income at both Enterprises | | |
| | 93:07 | during the quarter. | | |
| | 93:08 | So in first quarter 2012, the | | |
| | 93:09 | Enterprises both had positive net income? | | |
| | 93:10 | A. Yeah, it appears from what I just | | |
| | 93:11 | said. | | |
| | 93:12 | But I just want to make sure, were you | | |
| | 93:13 | comparing this paragraph to the document we saw | | |
| | 93:14 | just before? | | |
| | 93:15 | Q. Yes. | | |
| | 93:16 | A. I thought that document was about the | | |
| | 93:17 | fourth quarter of 2011 and comparing it to the | | |
| | 93:18 | third quarter of 2011. | | |
| | 93:19 | And this is talking about the first | | |
| | 93:20 | quarter of 2012. | | |
| | 93:21 | Q. Well, that's a good point. | | |
| | 93:22 | Is this the same meeting being | | |
| | 93:23 | referred to in these two exhibits?  Is it the FHF | | |
| | 93:24 | oversight board meeting? | | |
| | 93:25 | A. The Federal Housing Finance was on | | |
| 94:01 - 94:24 | **Its, Fhfa 2020-12-16** | | 00:01:05 | TN_01.31 |
| | 94:01 | May 21st at 3. | | |
| ⊘ PX474.3 | 94:02 | So -- we can go back to the prior | | |
| | 94:03 | document -- we can go back to the prior document. | | |
| ⊘ PX474.3.1 | 94:04 | Q. I can tell you, the prior document has | | |
| | 94:05 | an agenda that says, Federal Housing Finance | | |
| | 94:06 | Oversight Board 3 p.m. to 4 p.m. on May 21st. | | |
| | 94:07 | A. Okay.  But I'm pretty sure what I read | | |
| | 94:08 | before on that prior document was about the -- I | | |
| | 94:09 | was describing performance in the fourth quarter | | |
| | 94:10 | of 2011 compared to the prior quarter. | | |
| | 94:11 | Q. You are. | | |
| | 94:12 | It says: | | |
| ⊘ PX474.15.3 | 94:13 | ...reviewed the Enterprises' | | |
| | 94:14 | preliminary financial results for the | | |
| | 94:15 | fourth quarter of 2011 and the full year. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 94:16   And this -- this is part of my | | |
| | 94:17   confusion as to why the -- this summary seems to | | |
| | 94:18   be a little different, and was there -- do you | | |
| | 94:19   know if it's referring to the same meeting, the | | |
| | 94:20   same presentation? | | |
| 🗙 Clear | 94:21   A.   That I don't know. | | |
| | 94:22   Q.   Okay.  Well, let me just press on | | |
| | 94:23   then. | | |
| | 94:24   A.   Okay. | | |
| 94:25 - 95:10 | **Its, Fhfa 2020-12-16** | 00:00:36 | TN_01.32 |
| 🔗 PX190.3.3 | 94:25   Q.   The second sentence says: | | |
| | 95:01   She also described trends that | | |
| | 95:02   show continued improvement in the | | |
| | 95:03   Enterprises' credit quality, and risks to | | |
| | 95:04   the Enterprises' credit performance. | | |
| | 95:05   So what was driving these trends at | | |
| | 95:06   this time in the -- well, it would be referring | | |
| | 95:07   back to the first quarter of 2012. | | |
| | 95:08   What would be driving those trends? | | |
| | 95:09   A.   So is there -- I mean, is there more | | |
| | 95:10   on this document?  No; this is just the minutes. | | |
| 95:11 - 95:22 | **Its, Fhfa 2020-12-16** | 00:00:36 | TN_01.33 |
| | 95:11   So as I said before, the post-crisis | | |
| | 95:12   book, it was better credit quality.  The loans | | |
| | 95:13   that were purchased, you know, post crisis were | | |
| | 95:14   better quality. | | |
| | 95:15   We had gotten to a point in the cycle | | |
| | 95:16   where we were starting to see, you know, | | |
| | 95:17   resolution of delinquent loans from the crisis. | | |
| | 95:18   So the book was starting to turn. | | |
| | 95:19   You started to see the post-crisis | | |
| | 95:20   book account for a greater proportion of the full | | |
| | 95:21   portfolio as the legacy book started to be -- | | |
| | 95:22   started to be resolved. | | |
| 95:23 - 95:25 | **Its, Fhfa 2020-12-16** | 00:00:05 | TN_01.34 |
| 🔗 PX186.1 | 95:23   MR. THOMAS:  Okay.  Let me go ahead | | |
| | 95:24   and ask you to look at a document marked | | |
| | 95:25   Exhibit No. 10. | | |
| 96:04 - 97:08 | **Its, Fhfa 2020-12-16** | 00:01:27 | TN_01.35 |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 96:04   Q.   Okay.  Do you recognize this as an | | TN_01.35 |
| 🔗 PX186.1.1 | 96:05         email that you would have received and sent on or | | |
| | 96:06         around May 10, 2012 in your normal course of your | | |
| | 96:07         job? | | |
| | 96:08   A.   Yes. | | |
| | 96:09   Q.   Okay.  Have you had a chance to review | | |
| | 96:10         this email in connection with your deposition? | | |
| | 96:11   A.   I don't believe so, actually. | | |
| 🔗 PX186.1.2 | 96:12   Q.   Okay.  At the bottom, there's an email | | |
| | 96:13         from Mary Beth Fisher at BNP Paribas. | | |
| | 96:14         Do you know who she is? | | |
| | 96:15   A.   I don't know who she is, and I | | |
| | 96:16         actually have seen this document as part of my | | |
| | 96:17         deposition. | | |
| | 96:18   Q.   Okay. | | |
| | 96:19   A.   That triggered it, yeah. | | |
| 🔗 PX186.1.3 | 96:20   Q.   Okay.  She writes below, in the second | | |
| | 96:21         paragraph of her email: | | |
| | 96:22         At the current quarterly "burn | | |
| | 96:23         rate" of Treasury preferred stock -- that | | |
| | 96:24         is, within epsilon of zero -- Fannie and | | |
| | 96:25         Freddie's capital backstops of $125 bn and | | |
| | 97:01         $149 bn, respectively, should last them | | |
| | 97:02         quite a while after the unlimited period | | |
| | 97:03         expires at the end of this year. | | |
| | 97:04         Do you see that? | | |
| | 97:05   A.   Yeah. | | |
| | 97:06   Q.   Was that consistent with FHFA's | | |
| | 97:07         projection at this time that there was no risk of | | |
| | 97:08         having insufficient capital anytime soon? | | |
| 97:10 - 97:16 | **Its, Fhfa 2020-12-16** | 00:00:19 | TN_01.36 |
| | 97:10   A.   I don't believe that was consistent | | |
| | 97:11         with a projection. | | |
| | 97:12         I believe that she was just looking at | | |
| | 97:13         historical performance, and FHFA's projections | | |
| | 97:14         were -- those were forward looking. | | |
| | 97:15   Q.   And was historical performance better | | |
| | 97:16         than FHFA's projections? | | |
| 97:21 - 99:08 | **Its, Fhfa 2020-12-16** | 00:01:48 | TN_01.37 |
| | 97:21   A.   So FHFA's projections -- we have | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 97:22 | projection of three scenarios. | | |
| | 97:23 | And again, my recollection -- we can | | |
| | 97:24 | look at numbers, but my recollection is that when | | |
| | 97:25 | we would publish the projections we would note | | |
| | 98:01 | that the Enterprises' actual financial results had | | |
| | 98:02 | been -- that they had been better, I guess, than | | |
| | 98:03 | the projected rendered results. | | |
| | 98:04 | Q. And by "projections" at this point, | | |
| | 98:05 | you would be referring to the October 2011 FHFA | | |
| | 98:06 | projections. | | |
| | 98:07 | Is that right? | | |
| | 98:08 | A. That's correct. | | |
| 🔗 PX186.1.4 | 98:09 | Q. The next sentence says: | | |
| | 98:10 | Their capital draws over the | | |
| | 98:11 | past two years have so far been below even | | |
| | 98:12 | the most optimistic scenario projections | | |
| | 98:13 | by the FHFA. | | |
| | 98:14 | Do you see that? | | |
| | 98:15 | A. Yes. | | |
| | 98:16 | Q. Is that true? | | |
| | 98:17 | A. It probably was, probably was. | | |
| | 98:18 | I mean, I can sort of compare numbers; | | |
| | 98:19 | but that's probably about right. | | |
| 🔗 PX186.1.5 | 98:20 | Q. Who is Jamie Newell? | | |
| | 98:21 | A. Jamie Newell is -- he was, you know, | | |
| | 98:22 | one of the colleagues in -- let's see. | | |
| | 98:23 | In 2012, I don't know if he was in the | | |
| | 98:24 | division of conservatorship or division of | | |
| | 98:25 | Enterprise regulation; but he worked with the | | |
| | 99:01 | Enterprises' -- he was with FHFA. | | |
| | 99:02 | He reviewed the Enterprises' retained | | |
| | 99:03 | portfolios and market risk and liquidity risk.  He | | |
| | 99:04 | also attended a lot of board meetings and things | | |
| | 99:05 | like that. | | |
| 🔗 PX186.1.6 | 99:06 | Q. He writes that this was: | | |
| | 99:07 | Not news to us.... | | |
| | 99:08 | Was any of this news to you? | | |
| 99:11 - 99:25 | **Its, Fhfa 2020-12-16** | 00:00:37 | TN_01.38 |
| | 99:11 | A. I mean, if she's talking about, you | | |
| | 99:12 | know, here are the quarterly and cumulative draws | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 99:13   by Fannie and Freddie -- that's factual. | | |
| | 99:14   The fact that the caps on the retained | | |
| | 99:15   mortgage portfolios, debt, and preferred stock -- | | |
| | 99:16   that's factual. | | |
| | 99:17   You know, burn rate of Treasury | | |
| | 99:18   preferred stock -- factual. | | |
| | 99:19   Backstops -- factual. | | |
| | 99:20   And, you know, the fact that the | | |
| | 99:21   capital draws have been below the most optimistic | | |
| | 99:22   scenario's projections by FHFA -- that was all | | |
| | 99:23   publicly available. | | |
| | 99:24   So I think his characterization was | | |
| | 99:25   accurate. | | |
| 100:01 - 100:03 | **Its, Fhfa 2020-12-16** | 00:00:04 | TN_01.39 |
| | 100:01   Q.   So you don't have any reason | | |
| | 100:02        to believe anything she wrote is inaccurate. | | |
| | 100:03        Right? | | |
| 100:05 - 100:22 | **Its, Fhfa 2020-12-16** | 00:00:49 | TN_01.40 |
| | 100:05   A.   I mean, I would say that whatever is | | |
| | 100:06        factually accurate -- I mean, it was publicly | | |
| | 100:07        available. | | |
| | 100:08        Her conclusions, though, I would not, | | |
| | 100:09        you know, initially agree with. | | |
| | 100:10   Q.   What do you mean by "her conclusions"? | | |
| | 100:11   A.   Well, her conclusion that the capital | | |
| | 100:12        backstops should last them quite a while was not | | |
| | 100:13        necessarily, you know, what we thought at the | | |
| | 100:14        time. | | |
| | 100:15        I mean, she does qualify that at the | | |
| | 100:16        current burn rate, you know. | | |
| | 100:17        So if you agreed, if that was your | | |
| | 100:18        perspective that the current quarterly burn rate | | |
| | 100:19        was the most likely scenario going forward, then | | |
| | 100:20        you might agree with her conclusion; but, you | | |
| | 100:21        know, that was not necessarily our perspective at | | |
| | 100:22        the time. | | |
| 100:23 - 101:08 | **Its, Fhfa 2020-12-16** | 00:00:29 | TN_01.41 |
| | 100:23   Q.   Had FHFA projected a higher burn rate | | |
| | 100:24        as of this time? | | |
| | 100:25   A.   FHFA's projections of their draws, | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | | | |

101:01    going back to the, you know, I guess it was the
101:02    October '11, you know, projections at that time,
101:03    was much higher.  It was showing significant
101:04    Treasury draws.
101:05  Q.  But those had not been updated since
101:06    October of 2011.  Correct?
101:07  A.  That's correct; but that's what we
101:08    had.

| 101:09 - 101:11 | **Its, Fhfa 2020-12-16** | 00:00:07 | TN_01.42 |

101:09  Q.  And they were based on
101:10    assumptions that were set forth in October 2010.
101:11    Right?

| 101:13 - 101:21 | **Its, Fhfa 2020-12-16** | 00:00:32 | TN_01.43 |

101:13  A.  Yeah, so that's -- the October 2011
101:14    projections were based on projections that we
101:15    provided in 2011, not 2010.
101:16  Q.  Well, as I understand, your prior
101:17    testimony was that the assumptions that you
101:18    provided to the companies were assumptions that
101:19    were determined and given to the companies in
101:20    2010.
101:21    Is that not right?

| 101:24 - 102:16 | **Its, Fhfa 2020-12-16** | 00:00:44 | TN_01.44 |

101:24  A.  That is not right.
101:25    So the categories of assumptions -- so
102:01    what I was saying was that, in 2010, we made a
102:02    determination that we would provide the
102:03    Enterprises with assumptions of house prices of
102:04    interest rates.  Those may be seven or so
102:05    assumptions.
102:06    So those were the categories of
102:07    assumptions, and we used the same -- we provided
102:08    those same categories assumptions each year.
102:09    We could have given them a longer list
102:10    or a shorter list; but once we locked in on that
102:11    set of variables, we then updated the variables
102:12    every year.
102:13    So the house price path we used in
102:14    2011 was not the same as the house price path that
102:15    was used in 2010.  Like, it was updated.

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 102:16  Q.  Okay.  Thank you. | | |
| 102:17 - 102:20 | **Its, Fhfa 2020-12-16** | 00:00:09 | TN_01.45 |
| | 102:17  But there are no further updates more | | |
| | 102:18  recent than October 2011, of the burn rate. | | |
| | 102:19  Correct? | | |
| ✗ Clear | 102:20  A.  Not at this time; that's right. | | |
| 103:07 - 103:12 | **Its, Fhfa 2020-12-16** | 00:00:28 | TN_01.46 |
| | 103:07  Q.  Why were the companies' capital draws | | |
| | 103:08  over the past two years below even the most | | |
| | 103:09  optimistic scenario projections by the FHFA? | | |
| | 103:10  In other words, why did the FHFA | | |
| | 103:11  projections' prior two years so overestimate what | | |
| | 103:12  the companies' capital draws were going to be? | | |
| 103:14 - 104:24 | **Its, Fhfa 2020-12-16** | 00:02:04 | TN_01.47 |
| | 103:14  A.  I think we listed in our report a | | |
| | 103:15  number of factors that were driving those | | |
| | 103:16  differences. | | |
| | 103:17  You know, keeping in mind like the | | |
| | 103:18  context -- right? -- of the way in which those | | |
| | 103:19  projections were developed in the first place, | | |
| | 103:20  these were the Enterprises' internal models. | | |
| | 103:21  Those models were calibrated on historical data. | | |
| | 103:22  That historical data showed, you know, | | |
| | 103:23  the way certain loans would behave in a certain | | |
| | 103:24  market environment. | | |
| | 103:25  We then entered the crisis. | | |
| | 104:01  Right prior to the crisis, you had a | | |
| | 104:02  range of nontraditional products that were issued, | | |
| | 104:03  let's say, in 2005 through 2008. | | |
| | 104:04  The behavior of those loans was not | | |
| | 104:05  adequately captured in the models that was used to | | |
| | 104:06  create the projections, so that those loans | | |
| | 104:07  actually performed much worse than anybody | | |
| | 104:08  expected initially. | | |
| | 104:09  So initially, the Enterprises' | | |
| | 104:10  forecast underestimated losses. | | |
| | 104:11  Over time, they started, you know, | | |
| | 104:12  updating their models to reflect this much worse | | |
| | 104:13  behavior of these loans. | | |
| | 104:14  You also had unprecedented government | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 104:15   intervention with things like, you know, | | |
| | 104:16   modification programs, refinance programs. | | |
| | 104:17   And so, you know, the fact that the | | |
| | 104:18   Enterprises' models showed higher losses than was | | |
| | 104:19   ultimately recognized in those periods had, in | | |
| | 104:20   part, to do with models that were not entirely | | |
| | 104:21   synced up with, you know, the loans for which they | | |
| | 104:22   were modeling behavior. | | |
| | 104:23   And also you had, you know, a lot of | | |
| | 104:24   government intervention. | | |
| 104:25 - 105:17 | **Its, Fhfa 2020-12-16** | 00:01:09 | TN_01.48 |
| | 104:25   Q.   What was causing the overestimation of | | |
| | 105:01   losses in this time period?  Was it the companies' | | |
| | 105:02   models or the assumptions given to it by FHFA? | | |
| | 105:03   A.   It was a number of items. | | |
| | 105:04   It was.... | | |
| | 105:05   So, you know, as we've disclosed in | | |
| | 105:06   those projections that the -- in particular, high | | |
| | 105:07   LTV loans were not defaulting as fast and as, you | | |
| | 105:08   know, as projected; that loan modifications were | | |
| | 105:09   performing better. | | |
| | 105:10   So that was more of a model type of | | |
| | 105:11   issue, but that's also because of government | | |
| | 105:12   intervention.  Right?  You had, you know, post | | |
| | 105:13   crisis with the Home Affordable Modification | | |
| | 105:14   Program. | | |
| | 105:15   You had -- you know, borrowers' | | |
| | 105:16   mortgage payments were being reduced by | | |
| | 105:17   30 percent, et cetera. | | |
| 105:21 - 107:13 | **Its, Fhfa 2020-12-16** | 00:01:59 | TN_01.49 |
| | 105:21   So pre crisis you had, you know, loan | | |
| | 105:22   modification programs where a lot of borrowers | | |
| | 105:23   would end up defaulting after a loan modification. | | |
| | 105:24   But with the government intervention, | | |
| | 105:25   borrowers started performing a lot better with | | |
| | 106:01   their loan modifications. | | |
| | 106:02   You had high LTV -- you know, high | | |
| | 106:03   loan-to-value loans, which would default, you | | |
| | 106:04   know, pre crisis. | | |
| | 106:05   Again, with a lot of government | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 106:06    intervention, those loans would perform. | | |
| | 106:07    So those are model issues. | | |
| | 106:08    There were some issues that were from | | |
| | 106:09    the assumptions, like, you know, we showed that we | | |
| | 106:10    assumed a 5-point drop in the value of | | |
| | 106:11    private-label securities and commercial | | |
| | 106:12    mortgage-backed securities in each of our three | | |
| | 106:13    scenarios. | | |
| | 106:14    Now, those particular declines in the | | |
| | 106:15    value, those happened right at the start of the | | |
| | 106:16    forecast horizon; and we did that because we had | | |
| | 106:17    seen really -- really significant declines in the | | |
| | 106:18    values of PLS and CMBS -- (inaudible) -- and so | | |
| | 106:19    what we had was a modest assumption about further | | |
| | 106:20    declines. | | |
| | 106:21    At some point those securities stopped | | |
| | 106:22    declining in value to that extent.  So that, you | | |
| | 106:23    know, that difference was an assumption difference | | |
| | 106:24    versus a model difference. | | |
| | 106:25    But, you know, you also had, I | | |
| | 107:01    think -- maybe it was foreclosures being pushed | | |
| | 107:02    out further beyond the forecast horizon. | | |
| | 107:03    So loans that we thought would | | |
| | 107:04    foreclose within a certain time frame the | | |
| | 107:05    Enterprises would charge off because of, you know, | | |
| | 107:06    foreclosure delays in, you know, judicial states, | | |
| | 107:07    et cetera. | | |
| | 107:08    A lot of loans were just getting sort | | |
| | 107:09    of pushed down in the foreclosure process, and the | | |
| | 107:10    Enterprises were not recognizing those losses for | | |
| | 107:11    extended periods of time. | | |
| | 107:12    So we laid all of that out in our | | |
| | 107:13    projections documents. | | |
| 108:15 - 109:14 | **Its, Fhfa 2020-12-16** | 00:01:26 | TN_01.50 |
| | 108:15  A.  I'm just saying that we provided a | | |
| | 108:16    range of outcomes and very transparently | | |
| | 108:17    identified the scenarios that were tied to those | | |
| | 108:18    outcomes. | | |
| | 108:19    The fact that the scenario didn't | | |
| | 108:20    occur is something that would be really | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 108:21 | transparent to anybody looking at those results. | | |
| | 108:22 Q. | So in other words, your projections | | |
| | 108:23 | were not intended to predict what was going to | | |
| | 108:24 | happen; and so the fact that what was happening | | |
| | 108:25 | was much different than your projections is not | | |
| | 109:01 | something that required you to take any action to | | |
| | 109:02 | correct the predictions, rather people could just | | |
| | 109:03 | go look at what the changed market information and | | |
| | 109:04 | factors are and see why your projections were off. | | |
| | 109:05 | Is that a fair summary? | | |
| | 109:06 A. | I think that's a fair summary -- that | | |
| | 109:07 | we weren't predicting, you know, a particular base | | |
| | 109:08 | scenario, that we were providing a range of | | |
| | 109:09 | scenarios and the assumptions used in each | | |
| | 109:10 | scenario and our best estimates of the results in | | |
| | 109:11 | each of those scenarios, and that people could -- | | |
| | 109:12 | they could look at the documentation with the | | |
| | 109:13 | results, and then they could look at what actually | | |
| | 109:14 | transpired and see those differences. | | |

| 110:05 - 110:13 | **Its, Fhfa 2020-12-16** | 00:00:28 | TN_01.51 |
| | 110:05 | You're asking me whether we made | | |
| | 110:06 | efforts to change the projections we had already | | |
| | 110:07 | released? | | |
| | 110:08 Q. | Correct. | | |
| | 110:09 A. | That's correct.  We were -- we would | | |
| | 110:10 | not -- once we put out a projection and we had all | | |
| | 110:11 | the documentation around that particular release, | | |
| | 110:12 | we did not sort of try to go back to update the | | |
| | 110:13 | information that was already outstanding. | | |

| 112:06 - 112:06 | **Its, Fhfa 2020-12-16** | 00:00:02 | TN_01.52 |
| 🔗 PX197.1 | 112:06 | Move to Exhibit 12, please. | | |

| 112:11 - 114:25 | **Its, Fhfa 2020-12-16** | 00:03:19 | TN_01.53 |
| | 112:11 Q. | Do you recognize this, at least the -- | | |
| | 112:12 | some portions of the email chain as an email chain | | |
| | 112:13 | you received in the normal course of your job on | | |
| | 112:14 | or around June 11, 2012? | | |
| | 112:15 A. | So at least -- the first one I see | | |
| | 112:16 | from Andre to Leslie Deich, and I'm not copied on | | |
| | 112:17 | that.  So -- | | |
| | 112:18 Q. | Right.  The next one, you're one of | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:19    the recipients. | | |
| | 112:20  A.  Okay. | | |
| | 112:21  Q.  If it helps. | | |
| 🔗 PX197.1.1 | 112:22    Five lines down and on the right. | | |
| | 112:23  A.  I see it now. | | |
| | 112:24  Q.  Is this a document you've had a chance | | |
| | 112:25    to review in connection with your deposition? | | |
| | 113:01  A.  It is not. | | |
| 🔗 PX197.1.2 | 113:02  Q.  Okay.  Who is Dymah Paige? | | |
| | 113:03  A.  So Dymah Paige was an analyst, I | | |
| | 113:04    guess, in the finance group of Fannie Mae. | | |
| | 113:05    She interacted with my team, with my | | |
| | 113:06    staff, exchanging reports or walking us through | | |
| | 113:07    reports, et cetera. | | |
| | 113:08  Q.  She writes at the bottom of the page. | | |
| | 113:09    She writes: | | |
| 🔗 PX197.1.3 | 113:10    Hello All, | | |
| | 113:11    We are writing to follow up on | | |
| | 113:12    the consolidated results in the weekly | | |
| | 113:13    report issued last Friday, June 8, 2012 | | |
| | 113:14    (attached).  May preliminary close results | | |
| | 113:15    are now available and are materially | | |
| | 113:16    different from our expectations, as | | |
| 🔗 PX197.1.4 | 113:17    projected in the last corporate forecast, | | |
| | 113:18    and presented in the May BoD Financial | | |
| | 113:19    Update. | | |
| | 113:20    Do you see that? | | |
| | 113:21  A.  Yeah, I see it now -- May results are | | |
| | 113:22    available -- yep. | | |
| 🔗 PX197.1.5 | 113:23  Q.  Do you know what she's referring to | | |
| | 113:24    when it says "the last corporate forecast"? | | |
| | 113:25  A.  I believe that she is referring to | | |
| | 114:01    Fannie Mae's internal management forecast. | | |
| | 114:02  Q.  Okay.  And is that a monthly forecast, | | |
| | 114:03    or...? | | |
| | 114:04  A.  I don't remember. | | |
| 🔗 PX197.1.6 | 114:05  Q.  Okay.  She goes on to write: | | |
| | 114:06    Preliminary net income for May | | |
| | 114:07    is $2.9B, compared with our latest | | |
| | 114:08    forecast of ($0.1B) loss, primarily driven | | |
| | 114:09    by lower than expected credit-related | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 114:10 | expenses. | | |
| | 114:11 | Do you see that? | | |
| | 114:12 A. | Yep. | | |
| | 114:13 Q. | Do you recall this results becoming -- | | |
| | 114:14 | in May or June of 2012, that time period, Fannie's | | |
| | 114:15 | results becoming markedly better driven by lower | | |
| | 114:16 | than expected credit-related expenses? | | |
| | 114:17 A. | You know, reading this now, I can see | | |
| | 114:18 | it. | | |
| | 114:19 | I don't -- I remember at some point, | | |
| | 114:20 | you know, that there was an inflection point and | | |
| | 114:21 | things started to change. | | |
| | 114:22 | It was a little volatile around then, | | |
| | 114:23 | but I don't remember whether it was May or June | | |
| 🗙 Clear | 114:24 | or, frankly, September.  But I know in 2012 that | | |
| | 114:25 | the financial picture started to change. | | |
| 115:16 - 116:23 | **Its, Fhfa 2020-12-16** | | 00:01:50 | TN_01.54 |
| | 115:16 Q. | Did the projections that you performed | | |
| | 115:17 | in October 2011, did they make any assumptions | | |
| | 115:18 | with respect to the companies' deferred tax assets | | |
| | 115:19 | and the valuation allowances that were taken | | |
| | 115:20 | against those assets? | | |
| | 115:21 A. | My recollection is they didn't, that | | |
| | 115:22 | the -- the assumptions page did not talk about | | |
| | 115:23 | that at all. | | |
| | 115:24 Q. | Okay.  So whatever they were at the | | |
| | 115:25 | time, they were; and that would be factored in | | |
| | 116:01 | there.  But there would be no projecting of how | | |
| | 116:02 | they might change in the future? | | |
| | 116:03 A. | That is my recollection, yes. | | |
| | 116:04 Q. | Is that also true of the loan loss | | |
| | 116:05 | reserves? | | |
| | 116:06 A. | So the loan loss reserves would be | | |
| | 116:07 | projected to change over time and over the | | |
| | 116:08 | forecast horizon. | | |
| | 116:09 Q. | So you would have projected credit | | |
| | 116:10 | expenses changing.  Correct? | | |
| | 116:11 A. | Yes. | | |
| | 116:12 Q. | But did the model allow for the | | |
| | 116:13 | release of any of the companies' loan loss | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 116:14    reserves if it were determined that the reserves | | |
| | 116:15    were higher than needed? | | |
| | 116:16  A.  Yeah, the Enterprises' models would | | |
| | 116:17    reflect that. | | |
| | 116:18    So if.... | | |
| | 116:19    They would project delinquencies and | | |
| | 116:20    credit losses; and if they projected that the | | |
| | 116:21    reserves were high, then over the forecast period, | | |
| | 116:22    you know, they would, you know, release reserves | | |
| | 116:23    over the forecast period. | | |
| 121:04 - 121:17 | **Its, Fhfa 2020-12-16** | 00:00:42 | TN_01.55 |
| | 121:04  Q.  Did your group at FHFA have any role | | |
| | 121:05    with respect to the companies' quarterly financial | | |
| | 121:06    statements? | | |
| | 121:07  A.  We reviewed the SEC filings.  We | | |
| | 121:08    reviewed the financial statements. | | |
| | 121:09    And I believe it was the office of the | | |
| | 121:10    chief accountant had a process to -- you know, for | | |
| | 121:11    different FHFA offices and divisions to review the | | |
| | 121:12    financials, just to see if there were any, you | | |
| | 121:13    know, red flags -- if anything seemed to be | | |
| | 121:14    misstated or if anything that was, you know, | | |
| | 121:15    stated was not consistent with our understanding | | |
| | 121:16    of what we had discussed. | | |
| | 121:17    And so we played a role in that. | | |
| 121:18 - 122:04 | **Its, Fhfa 2020-12-16** | 00:00:37 | TN_01.56 |
| | 121:18  Q.  So the FHFA would review drafts of the | | |
| | 121:19    companies' quarterly financial results and make | | |
| | 121:20    comments or changes, and ultimately approve the | | |
| | 121:21    filings before made? | | |
| | 121:22  A.  So FHFA would make comments, and then | | |
| | 121:23    the chief accountant would discuss those comments | | |
| | 121:24    with Fannie and Freddie. | | |
| | 121:25    I'm not sure, you know, how -- you | | |
| | 122:01    know, how all of the comments were resolved. | | |
| | 122:02    You know, sometimes the Enterprises | | |
| | 122:03    would make changes and sometimes maybe they | | |
| | 122:04    wouldn't. | | |
| 122:15 - 122:18 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.57 |
| | 122:15  A.  It's -- let me just think about that. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 122:16   Most likely; but I mean, I could tell | | |
| | 122:17   for sure if I just looked at the loan loss reserve | | |
| | 122:18   number. | | |
| 125:14 - 125:17 | **Its, Fhfa 2020-12-16** | 00:00:05 | TN_01.58 |
| | 125:14   Let's take a look | | |
| 🔗 PX209.1 | 125:15   at an exhibit I marked as Exhibit 14, | | |
| | 125:16   please. | | |
| | 125:17   THE WITNESS:  Okay. | | |
| 125:22 - 125:25 | **Its, Fhfa 2020-12-16** | 00:00:11 | TN_01.60 |
| 🔗 PX209.1.1 | 125:22  Q.  Do you recognize this as an email that | | |
| | 125:23   you would have sent and received in the normal | | |
| | 125:24   course of your business on or about July 3, 2012? | | |
| | 125:25  A.  Yes. | | |
| 126:05 - 128:02 | **Its, Fhfa 2020-12-16** | 00:02:23 | TN_01.61 |
| 🔗 PX209.1.2 | 126:05  Q.  This appears to attach another weekly | | |
| | 126:06   forecast. | | |
| | 126:07   Do you see that? | | |
| | 126:08  A.  Yes. | | |
| 🔗 PX209.1.3 | 126:09  Q.  And under Fannie Mae, under -- who's | | |
| | 126:10   Barry Carroll? | | |
| | 126:11  A.  So Barry Carroll was and still is an | | |
| | 126:12   analyst in my group. | | |
| 🔗 PX209.1.4 | 126:13  Q.  Under Fannie Mae, it says: | | |
| | 126:14   2Q12 estimated net income | | |
| | 126:15   continues to be driven by a benefit for | | |
| | 126:16   credit losses.  The benefit for credit | | |
| | 126:17   losses is primarily attributed to the | | |
| | 126:18   following: | | |
| | 126:19   Reduced severities driven by | | |
| | 126:20   improved REO disposition values, | | |
| | 126:21   Reduced probabilities of | | |
| | 126:22   default in the portfolio due to improved | | |
| | 126:23   home prices, | | |
| | 126:24   And continued improvement in | | |
| | 126:25   the SDQ rate. | | |
| | 127:01   Can you describe what's going on here? | | |
| | 127:02  A.  So Fannie Mae is -- in this quarter is | | |
| | 127:03   reducing their loan loss reserve.  So it's a | | |
| | 127:04   benefit for credit losses.  This will show up as a | | |
| | 127:05   positive number in their income statement. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 127:06   And so they're telling us that REO | | |
| | 127:07   disposition values -- so, you know, when they sell | | |
| | 127:08   the foreclosed properties, they are not | | |
| | 127:09   experiencing -- or that the loss severity, the | | |
| | 127:10   amount of losses that they experience when they | | |
| | 127:11   sell the foreclosed property is coming down, | | |
| | 127:12   assuming by the reduced severity we're seeing. | | |
| | 127:13   In the second bullet, that -- it says | | |
| | 127:14   improved home prices.  So home prices are | | |
| | 127:15   increasing.  So that's reducing, you know, the | | |
| | 127:16   probabilities that loans would default or the | | |
| | 127:17   numbers of loans that end up, go into foreclosure. | | |
| | 127:18   And then we're seeing continued | | |
| | 127:19   improvement and less serious delinquency rate.  So | | |
| | 127:20   that is, the serious delinquency rate is coming | | |
| | 127:21   down, is declining. | | |
| | 127:22  Q.  And we're going to look at a bunch | | |
| | 127:23   more documents in this time period. | | |
| | 127:24   But does any of this refresh your | | |
| | 127:25   recollection as to the time of the period in 2012 | | |
| | 128:01   when you saw a real inflection point in the | | |
| | 128:02   companies' performance and prospects? | | |
| **128:04 - 128:21** | **Its, Fhfa 2020-12-16** | **00:00:51** | **TN_01.62** |
| | 128:04  A.  I mean, what I would say is that I | | |
| | 128:05   think Fannie Mae -- Fannie Mae reported income in | | |
| | 128:06   2012, but they didn't have a draw in the first | | |
| | 128:07   quarter of 2012. | | |
| | 128:08   And, you know, they had been drawing | | |
| | 128:09   consistently through 2011 for a number of years. | | |
| | 128:10   And then Freddie Mac, my recollection | | |
| | 128:11   was that their last draw was, you know, as a | | |
| | 128:12   result of financial performance in the first | | |
| | 128:13   quarter of '12, and that for the rest of '12 they | | |
| | 128:14   didn't have a Treasury draw. | | |
| | 128:15   So I remember that; and, you know, | | |
| | 128:16   2012 was an inflection before. | | |
| | 128:17   I think before when you asked me about | | |
| | 128:18   exactly when the loss reserves peaked and when | | |
| | 128:19   they were bringing down losses -- I mean, the loss | | |
| | 128:20   reserves -- I don't recall the exact quarter, but | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ☒ Clear | 128:21   I know 2012 was an inflection -- inflection point. | | |
| 131:23 - 132:14 | **Its, Fhfa 2020-12-16** | 00:01:09 | TN_01.63 |
| | 131:23  Q.  After your October 2011 projections, | | |
| | 131:24      did FHFA make or rely upon any projections between | | |
| | 131:25      October 2011 and the time of the net worth sweep | | |
| | 132:01      in August 2012 that did factor in changing | | |
| | 132:02      information about the loan loss reserves and | | |
| | 132:03      forecasted credit losses that we're seeing in | | |
| | 132:04      these documents in 2012? | | |
| | 132:05  A.  So, I mean, I think we talked before | | |
| | 132:06      about the frequency which FHFA updated | | |
| | 132:07      projections. | | |
| | 132:08      My recollection was that after the | | |
| | 132:09      October 2011 projections, we didn't come out with | | |
| | 132:10      projections or produce projections until a year | | |
| | 132:11      later, which would have been in October 2012. | | |
| | 132:12      So I'm not aware of any projections in | | |
| | 132:13      between that would have factored in, nor this | | |
| | 132:14      particular assumption. | | |
| 133:11 - 133:12 | **Its, Fhfa 2020-12-16** | 00:00:04 | TN_01.64 |
| 🔗 PX196.1 | 133:11  Q.  Okay.  I've marked a document as | | |
| | 133:12      Exhibit 15, | | |
| 133:15 - 133:16 | **Its, Fhfa 2020-12-16** | 00:00:07 | TN_01.65 |
| | 133:15  Q.  And do you recognize this document? | | |
| | 133:16  A.  I have not seen it in prep. | | |
| 133:17 - 134:11 | **Its, Fhfa 2020-12-16** | 00:01:01 | TN_01.66 |
| 🔗 PX196.1.1 | 133:17  Q.  Who is Paul Bjarnason? | | |
| | 133:18  A.  Paul Bjarnason is an accountant who | | |
| | 133:19      worked in the -- he worked for the office of the | | |
| | 133:20      chief accountant. | | |
| 🔗 PX196.1.2 | 133:21  Q.  Okay.  In the last sentence of the | | |
| | 133:22      second paragraph, he writes: | | |
| | 133:23      What with FNM's forecasts | | |
| | 133:24      showing an upward price curve beginning | | |
| | 133:25      after 2012, we should not be surprised if | | |
| | 134:01      FNM begins a roaring recovery, fueled in | | |
| | 134:02      large part by drawing down their | | |
| | 134:03      $70 billion ALL and the 03-3 loans. | | |
| | 134:04      Do you see that? | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 134:05  A.  Yes. | | |
| | 134:06  Q.  What do you understand it to mean by | | |
| | 134:07       "showing an upward price curve beginning after | | |
| | 134:08       2012"? | | |
| | 134:09  A.  I'm just going to take my time and | | |
| | 134:10       read the whole paragraph, if you don't mind. | | |
| | 134:11  Q.  Sure. | | |
| 134:13 - 134:21 | **Its, Fhfa 2020-12-16** | 00:00:30 | TN_01.67 |
| | 134:13  A.  So it looks like he's talking about | | |
| | 134:14       Fannie Mae's forecast of home prices, and he's | | |
| | 134:15       saying with an upward price curve that Fannie | | |
| | 134:16       projects, that house prices will increase. | | |
| | 134:17  Q.  And did Freddie not use price | | |
| | 134:18       forecasts? | | |
| | 134:19  A.  This is what I'm reading here; and | | |
| | 134:20       that's my recollection -- that Freddie's process | | |
| | 134:21       did not use forecasts, whereas Fannie's did. | | |
| 134:22 - 135:04 | **Its, Fhfa 2020-12-16** | 00:00:28 | TN_01.68 |
| 🔗 PX196.1.3 | 134:22  Q.  This is dated May 29, 2012. | | |
| | 134:23       Do you understand the reference to | | |
| | 134:24       "ALL" to be the loan loss reserves? | | |
| | 134:25  A.  Yes; allowance for loan losses, yeah. | | |
| 🔗 PX196.1.4 | 135:01  Q.  And he's writing to people that worked | | |
| | 135:02       at the FHFA.  Right? | | |
| | 135:03  A.  Yep, Andre Galeano and Duane Creel, | | |
| | 135:04       yes -- and Nick Satriano, yep. | | |
| 135:05 - 136:09 | **Its, Fhfa 2020-12-16** | 00:01:45 | TN_01.69 |
| 🔗 PX196.1.5 | 135:05  Q.  And when he says "...we should not be | | |
| | 135:06       surprised if Fannie Mae begins a roaring | | |
| | 135:07       recovery...," would you -- did you share that | | |
| | 135:08       sentiment in this time period, that Fannie Mae | | |
| | 135:09       was -- might be having a roaring recovery? | | |
| | 135:10       Is this the "inflection point" that | | |
| | 135:11       you referred to? | | |
| | 135:12  A.  I would say that the inflection point | | |
| | 135:13       is best seen in hindsight. | | |
| | 135:14       On May 29, 2012, I'm not even sure if | | |
| | 135:15       Fannie had released their first quarter 2012 10-Q. | | |
| | 135:16       Fannie had been reporting quarterly losses for | | |
| | 135:17       maybe three years through the fourth quarter of | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 135:18 | 2011. | | |
| | 135:19 | So at that point standing there for | | |
| | 135:20 | me, it didn't look like a roaring recovery.  It | | |
| | 135:21 | looked like, at best, we were seeing maybe a | | |
| | 135:22 | moderation; but it wasn't clear if we were going | | |
| | 135:23 | to go into a double-dip recession scenario or, you | | |
| | 135:24 | know, if we had hit bottom or if this was a | | |
| | 135:25 | temporary blip. | | |
| | 136:01 | So I wouldn't concur with that | | |
| | 136:02 | assessment. | | |
| | 136:03 Q. | Well, it turned out to be a roaring | | |
| | 136:04 | recovery.  Right? | | |
| | 136:05 A. | That is a characterization, one | | |
| | 136:06 | characterization of it.  I mean, they certainly | | |
| | 136:07 | stopped reporting losses and started reporting | | |
| | 136:08 | income. | | |
| Clear | 136:09 | Hindsight is 2020 always, always. | | |

| 136:22 - 137:10 | **Its, Fhfa 2020-12-16** | 00:01:02 | TN_01.70 |
| | 136:22 Q. | Since Fannie and Freddie's projections | | |
| | 136:23 | are only yearly and your last -- the most recent | | |
| | 136:24 | projection prior to the net worth sweep would have | | |
| | 136:25 | been October 2011, what effort did Fannie -- did | | |
| | 137:01 | your group, or anyone else at Fannie and Freddie | | |
| | 137:02 | that you know of, try to inform any decisions | | |
| | 137:03 | around the net worth sweep based upon the most | | |
| | 137:04 | recent financial data, analyses, and projection? | | |
| | 137:05 A. | I wasn't involved in the negotiation | | |
| | 137:06 | of the net worth sweep. | | |
| | 137:07 | Whatever material that we provided | | |
| | 137:08 | routinely, we continued to provide. | | |
| | 137:09 | I don't recall anybody asking us to do | | |
| | 137:10 | anything different -- I simply don't recall. | | |

| 137:11 - 137:20 | **Its, Fhfa 2020-12-16** | 00:00:31 | TN_01.71 |
| | 137:11 | You know, between October 2011 and the | | |
| | 137:12 | net worth sweep, the actual financial results were | | |
| | 137:13 | available for the third quarter of 2011 and the | | |
| | 137:14 | fourth quarter of 2011, maybe even -- maybe in the | | |
| | 137:15 | first half of 2012. | | |
| | 137:16 | So, you know, there was -- at least | | |
| | 137:17 | three more quarters of financial results were | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:18   available. | | |
| | 137:19   I don't know what information was | | |
| | 137:20   relied upon for the net worth sweep. | | |
| 137:21 - 138:03 | **Its, Fhfa 2020-12-16** | 00:00:27 | TN_01.72 |
| | 137:21  Q.  All the current developing trends and | | |
| | 137:22      financial information from the companies, that was | | |
| | 137:23      available to FHFA.  Right? | | |
| | 137:24  A.  I mean, as you saw, they were | | |
| | 137:25      providing us their weekly forecast of the | | |
| | 138:01      current -- of the current quarter. | | |
| | 138:02      When they had management forecasts, | | |
| | 138:03      they provided those to us as well. | | |
| 138:14 - 138:14 | **Its, Fhfa 2020-12-16** | 00:00:02 | TN_01.73 |
| 🔗 PX213.1 | 138:14  Q.  It would be Exhibit 16. | | |
| 138:18 - 139:04 | **Its, Fhfa 2020-12-16** | 00:00:42 | TN_01.74 |
| | 138:18  Q.  Do you recognize this document as a | | |
| | 138:19      document you would have received in the normal | | |
| | 138:20      course of your job on or about July 13, 2012? | | |
| | 138:21  A.  I don't remember receiving this | | |
| | 138:22      document.  I mean, I've seen it in prep, but I | | |
| | 138:23      don't remember being copied on it. | | |
| | 138:24  Q.  That's fair enough. | | |
| | 138:25      Would you describe what the document | | |
| | 139:01      is. | | |
| | 139:02  A.  It is meeting minutes of Fannie Mae's | | |
| | 139:03      executive management meeting, potentially an | | |
| | 139:04      attachment, the agenda -- the meeting materials. | | |
| 139:10 - 139:13 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.75 |
| 🔗 PX213.2 | 139:10  Q.  Would you please take a look at | | |
| 🔗 PX213.2.1 | 139:11      the second page of it under "Financial Forecast | | |
| | 139:12      Update." | | |
| | 139:13  A.  Yes. | | |
| 139:14 - 139:16 | **Its, Fhfa 2020-12-16** | 00:00:05 | TN_01.76 |
| | 139:14  Q.  And I'll just ask you to read that | | |
| | 139:15      paragraph if you would. | | |
| | 139:16      (Witness reading.) | | |
| 139:17 - 139:24 | **Its, Fhfa 2020-12-16** | 00:00:21 | TN_01.77 |
| | 139:17  A.  Sure.  I read it. | | |
| 🔗 PX213.2.2 | 139:18  Q.  About six lines down, it says: | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 139:19   Cumulative 2012-2016 income is | | |
| | 139:20   now forecast at $56.6 billion, | | |
| | 139:21   $12.3 billion higher than the last | | |
| | 139:22   projection. | | |
| | 139:23   Do you see that? | | |
| | 139:24  A.   Yeah. | | |
| 139:25 - 140:03 | **Its, Fhfa 2020-12-16** | 00:00:11 | TN_01.78 |
| | 139:25  Q.   Do you know what would be the last | | |
| | 140:01   projection, what that's referring to? | | |
| | 140:02  A.   I assume it refers to Fannie Mae's | | |
| | 140:03   last management forecast. | | |
| 140:12 - 141:15 | **Its, Fhfa 2020-12-16** | 00:01:34 | TN_01.79 |
| 🔗 PX213.2.3 | 140:12  Q.   And then he says: | | |
| | 140:13   He noted that the models seem | | |
| | 140:14   to lag or underestimate both downturns and | | |
| | 140:15   upturns. | | |
| | 140:16   Do you see that? | | |
| | 140:17  A.   Yes. | | |
| | 140:18  Q.   Do the companies' models understate or | | |
| | 140:19   underestimate an upturn? | | |
| | 140:20  A.   I mean, what I'd say is my | | |
| | 140:21   understanding of the models -- and again, I wasn't | | |
| | 140:22   that close to them -- but my understanding of the | | |
| | 140:23   models is that they were looking at historical | | |
| | 140:24   data. | | |
| | 140:25   You know, one of the models were | | |
| | 141:01   actually calibrated looking on historical data, | | |
| | 141:02   but also that, in forecasting things like loan | | |
| | 141:03   loss reserves, they were looking to more recent | | |
| | 141:04   trends, like trends over the past year. | | |
| | 141:05   And so in that sense, if things | | |
| | 141:06   were -- if you were at an inflection point and | | |
| | 141:07   things were starting to improve, you were still | | |
| | 141:08   looking back to forecast loan loss reserves. | | |
| | 141:09  Q.   Well, do you agree with the -- what's | | |
| | 141:10   noted here, that the companies' model seemed to | | |
| | 141:11   lag or underestimate both downturns and upturns? | | |
| | 141:12  A.   I do.  That's consistent with my | | |
| | 141:13   general understanding of what was going on, that | | |
| | 141:14   the models would lag because of the way they were | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ☒ Clear | 141:15    constructed to look backwards. | | |
| 142:19 - 143:13 | **Its, Fhfa 2020-12-16** | 00:00:54 | TN_01.80 |

142:19  Q.  Do you know how prices were determined

142:20        for the FHFA's projections?

142:21  A.  Home prices?

142:22  Q.  Yes.

142:23  A.  So for home prices, we were using

142:24        Moody's forecasts and three scenarios for home

142:25        prices.

143:01  Q.  Do you know if Fannie used Moody's

143:02        prices?

143:03  A.  I know that Fannie had Moody's

143:04        projections.

143:05        Fannie also had a corporate path.

143:06        They had a -- both Enterprises had,

143:07        you know, corporate house price paths.  They had

143:08        different house price indices, and they had

143:09        projections, their index.

143:10        But they also looked at other

143:11        forecasts of house prices.  There were multiple

143:12        vendors at the time, and they looked at them as

143:13        benchmarks.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 149:20 - 150:16 | **Its, Fhfa 2020-12-16** | 00:01:03 | TN_01.81 |

149:20        I mean, I think the one item that you

149:21        haven't gotten to is that, notwithstanding the

149:22        inflection point and all of that, the Enterprises

149:23        were disclosing that they didn't expect to be able

149:24        to pay the dividends, and their projections would

149:25        show that in some years they couldn't pay the

150:01        dividends.

150:02  Q.  And by "disclosing," you're referring

150:03        to what's contained in their quarterly financial

150:04        reports?

150:05  A.  Yes.

150:06  Q.  Anything beyond what's in their

150:07        quarterly financial reports that you're referring

150:08        to?

150:09  A.  No, what's in their quarterly

150:10        financial reports.

150:11        And I believe that, actually, in some

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 150:12 | of their own management forecasts -- not the FHFA | | |
| | 150:13 | versions, but in their own management forecasts, | | |
| | 150:14 | that in some of those versions even if they were | | |
| | 150:15 | showing positive income they still were projecting | | |
| | 150:16 | that they couldn't pay the dividend. | | |

| 154:08 - 154:09 | **Its, Fhfa 2020-12-16** | 00:00:03 | TN_01.82 |
| 🔗 PX479.1 | 154:08   Would you please look at a document | | |
| | 154:09   I've marked as Exhibit 18. | | |

| 154:16 - 156:13 | **Its, Fhfa 2020-12-16** | 00:02:24 | TN_01.100 |
| | 154:16 Q.  Okay.  Would you describe what this | | |
| | 154:17      document is, please. | | |
| | 154:18 A.  So this is the document that I was | | |
| | 154:19      talking about that we had these monthly reports, | | |
| | 154:20      and that we would meet with the front office and | | |
| | 154:21      run through these reports every month. | | |
| | 154:22 Q.  Okay.  And the purpose of this report, | | |
| | 154:23      again, was to do what? | | |
| | 154:24 A.  It was to keep the senior executive | | |
| | 154:25      team at FHFA up to speed on the financial | | |
| | 155:01      performance and risk exposure of Fannie Mae and | | |
| | 155:02      Freddie Mac, just to monitor -- we would monitor | | |
| | 155:03      them. | | |
| | 155:04      And the purpose of the report was to | | |
| | 155:05      report on -- you know, on those trends, on trends | | |
| | 155:06      in current financial results and risk exposure. | | |
| | 155:07 Q.  Was this report distributed before the | | |
| | 155:08      monthly meetings with senior FHFA personnel, such | | |
| | 155:09      as Mr. DeMarco? | | |
| | 155:10 A.  When you say "before," you mean in | | |
| | 155:11      advance of the meeting? | | |
| | 155:12 Q.  Yes. | | |
| | 155:13 A.  My recollection was that we took | | |
| | 155:14      copies, hard copies of the book to the meetings. | | |
| | 155:15      We may have sent them out a day or two | | |
| | 155:16      in advance, but not very far in advance. | | |
| | 155:17 Q.  And when you say the books, do you | | |
| | 155:18      mean what we're looking at here in Exhibit 18? | | |
| | 155:19 A.  Yeah, that's what I'm looking -- yeah, | | |
| | 155:20      they were pretty -- I don't know how many pages | | |
| | 155:21      this is. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

155:22      But, yeah, they were pretty extensive
155:23      documents.  So we had them bound, spiral bound
155:24      into a book.
155:25  Q.  And you don't recall whether they were
156:01      distributed to senior FHFA personnel before or at
156:02      the meeting?
156:03  A.  I believe they were distributed at the
156:04      meeting.  That's my recollection, is that we would
156:05      print multiple copies and we would take them to
156:06      the meeting and distribute them in the meeting.
156:07  Q.  And at the meeting, would you discuss
156:08      the substance of these reports?
156:09  A.  Yes, we would.
156:10      We would -- because at some times, I
156:11      would generally give an overview.  And then most
156:12      months, we walked through at least the highlights
156:13      of each report.

| 158:02 - 158:05 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.83 |

158:02  Q.  So this was based upon a look at
158:03      the credit risk as of the date available, as of
158:04      April 2012?
158:05  A.  That's right.

| 158:06 - 158:16 | **Its, Fhfa 2020-12-16** | 00:00:35 | TN_01.84 |
| 🔗 PX479.1.1 | | | |

158:06  Q.  It says:
158:07      Purchase quality remains high.
158:08      What does that mean?
158:09  A.  It means that the credit quality of
158:10      the Enterprises' new credit guarantees was high,
158:11      that, you know, generally if we were looking at
158:12      credit scores, at origination, or loan-to-value
158:13      ratio, or the percentage of sort of nontraditional
158:14      products that were guaranteed, that those were --
158:15      that all of those metrics would indicate that the
158:16      purchase quality was high.

| 158:17 - 158:21 | **Its, Fhfa 2020-12-16** | 00:00:13 | TN_01.85 |

158:17  Q.  All right.  And the purchase quality
158:18      was much higher in this time frame than it was in
158:19      2009 or 2010.
158:20      Is that right?
158:21  A.  That I don't know.

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 160:04 - 160:21 | **Its, Fhfa 2020-12-16** | 00:00:51 | TN_01.86 |

  🔗 PX479.1.2

160:04  Q.  So credit-related expenses were
160:05       decreasing in this time period?
160:06  A.  They were, yep.
160:07  Q.  The next bullet says:

  🔗 PX479.1.3

160:08       Net worth remained positive at
160:09       the end of May for both Enterprises mostly
160:10       driven by net income.
160:11       What does that mean, "mostly driven by
160:12       net income"?
160:13  A.  So we had -- it's a combination of
160:14       net -- net income and cumulative other
160:15       comprehensive income to get to net worth -- so
160:16       earnings and then the direct change in accumulated
160:17       other comprehensive income.
160:18       So this distinction was saying that
160:19       most of the increase in net worth came from the
160:20       earnings portion of it, from net income, not from
160:21       the change in the balance sheet line item.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 161:21 - 162:05 | **Its, Fhfa 2020-12-16** | 00:00:29 | TN_01.87 |

161:21  Q.  Do you recall any discussion about how
161:22       the -- there was this inflection point and the
161:23       companies were starting to see much better
161:24       performance?
161:25  A.  I recall that we discussed this.
162:01       So, you know, what we have written
162:02       here in the financial results that they were
162:03       reporting net income driven by lower
162:04       credit-related expenses, that that's -- that we

  ❌ Clear

162:05       talked about that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 163:01 - 163:02 | **Its, Fhfa 2020-12-16** | 00:00:03 | TN_01.88 |

  🔗 PX244.1

163:01       Please take a look
163:02       at a document I've marked as Exhibit 19.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 163:15 - 164:20 | **Its, Fhfa 2020-12-16** | 00:01:40 | TN_01.89 |

  🔗 PX244.1.1

163:15  Q.  So apart from the yellow highlighting,
163:16       do you recognize this as an email chain you were
163:17       involved with on or about August 9, 2012 in the
163:18       normal course of your business?
163:19  A.  Yes.

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 PX244.1.2

163:20 Q. Okay. Looking down below at the email
163:21     from Jeff Horwitz to Stefanie Johnson, who is
163:22     Stefanie Johnson?
163:23 A. So Stefanie Johnson was the officer in
163:24     our -- officer of Congressional affairs and
163:25     communications.
164:01     She was on the communications team,
164:02     the quest team.
164:03 Q. Okay. She writes -- actually, no,

🔗 PX244.1.3

164:04     Jeff writes to her. It says:
164:05     I'm looking at the F&F
164:06     financial [sic] results relative to the
164:07     most recent FHFA projections (Oct 2011).
164:08     And just stopping there, that is
164:09     right: As of August 9, 2012, the most recent FHFA
164:10     projections would be October 2011. Correct?
164:11 A. That's correct.

🔗 PX244.1.4

164:12 Q. Okay. And then he writes:
164:13     It looks like the GSEs are
164:14     vastly outperforming even the most
164:15     optimistic outcome listed.
164:16     Would you agree with that assessment?
164:17 A. I would say "vastly" is subjective.
164:18     I would say, you know, the results
164:19     were generally better than the range of scenarios,
🗑 Clear
164:20     yes.

| 193:19 - 194:25 | **Its, Fhfa 2020-12-16** | 00:01:32 | TN_01.90 |
|---|---|---|---|

193:19 Q. Were mortgage delinquency rates
193:20     improving in 2012?
193:21 A. That is a fact that I could just look
193:22     up.
193:23     I mean, I do this by recall, and I may
193:24     end up in the wrong place.
193:25     Certainly, the overall -- for the
194:01     Enterprises, there are serious delinquency rates.
194:02     So the portion of loans that were --
194:03     that had missed three or more months of payments
194:04     were starting to come down.
194:05     So, you know, they were seeing -- I
194:06     think I said this before, that some of the very

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 194:07   delinquent loans were starting to be resolved and | | |
| | 194:08   then they were seeing less inflows to delinquency. | | |
| | 194:09   Because the portfolio that was written | | |
| | 194:10   after 2008 was, you know, fairly high credit | | |
| | 194:11   quality, so those loans were not going delinquent | | |
| | 194:12   very quickly. | | |
| | 194:13   As a general matter, you wouldn't | | |
| | 194:14   expect loans to -- delinquent -- to default | | |
| | 194:15   significantly in the first three years after you | | |
| | 194:16   originate a mortgage. | | |
| | 194:17   So those high credit quality loans | | |
| | 194:18   that were written after 2008, you weren't seeing a | | |
| | 194:19   lot of loans starting to default. | | |
| | 194:20   And the old book, the legacy book of | | |
| | 194:21   delinquent loans was trying to be resolved through | | |
| | 194:22   foreclosures or loan modifications, et cetera. | | |
| | 194:23   So you were seeing a lot of outflows | | |
| | 194:24   from delinquency; and the outflows outpaced the | | |
| | 194:25   inflows, so the delinquency rates were declining. | | |
| 196:02 - 196:08 | **Its, Fhfa 2020-12-16** | 00:00:20 | TN_01.91 |
| | 196:02   Q.   And I think we looked at this in some | | |
| | 196:03   of the documents; but the later year vintages -- | | |
| | 196:04   you know, after 2008, 2009 -- were better vintages | | |
| | 196:05   for the companies. | | |
| | 196:06   Is that correct? | | |
| | 196:07   A.   Yeah.  They were better credit quality | | |
| | 196:08   at acquisition, yes. | | |
| 197:25 - 198:09 | **Its, Fhfa 2020-12-16** | 00:00:23 | TN_01.92 |
| | 197:25   Q.   The general trend was getting better? | | |
| | 198:01   A.   I'd have to look at that. | | |
| | 198:02   It could have been flat. | | |
| | 198:03   My point is that the acquisitions in | | |
| | 198:04   2009 and '10 were better credit quality than '-7 | | |
| | 198:05   and '-8. | | |
| | 198:06   I don't know that the acquisitions in | | |
| | 198:07   '11 were better than '10, and that the | | |
| | 198:08   acquisitions in '12 were better than '11.  I'm not | | |
| | 198:09   sure about that. | | |
| 215:06 - 215:16 | **Its, Fhfa 2020-12-16** | 00:00:32 | TN_01.94 |
| | 215:06   Q.   I see.  So the October 2011 | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 215:07      projections, am I right in thinking those were | | |
| | 215:08      mostly sort of the work product of the financial | | |
| | 215:09      results analysis team working with Fannie and | | |
| | 215:10      Freddie not the financial modeling people? | | |
| | 215:11   A.   Well, there were -- so the projections | | |
| | 215:12      that were released publicly -- | | |
| | 215:13   Q.   Yeah, that's what I'm asking about. | | |
| | 215:14      That's right. | | |
| | 215:15   A.   Yeah, those -- yes, those were the | | |
| | 215:16      financial analysis team, yes. | | |
| 219:02 - 220:05 | **Its, Fhfa 2020-12-16** | 00:01:32 | TN_01.95 |
| | 219:02   Q.   And the people -- thinking about the | | |
| | 219:03      people who worked on that report and then, more | | |
| | 219:04      generally, your subordinates and yourself -- I | | |
| | 219:05      mean, are you and your group, are they sort of | | |
| | 219:06      the -- I guess, FHFA's best experts when it comes | | |
| | 219:07      to financial modeling for Fannie and Freddie? | | |
| | 219:08      Is there another group somewhere in | | |
| | 219:09      the agency that would also be involved in | | |
| | 219:10      modeling, or are you kind of the main person and | | |
| | 219:11      team on that? | | |
| | 219:12   A.   So the examination teams had | | |
| | 219:13      modeled -- there were model risk examiners. | | |
| | 219:14      And the model risk examiners had, you | | |
| | 219:15      know, a much more sort of upfront view of the | | |
| | 219:16      Enterprises' models.  They actually spent time, | | |
| | 219:17      you know, reviewing the models. | | |
| | 219:18      My team didn't review the Enterprises' | | |
| | 219:19      models. | | |
| | 219:20      Again, I'm still talking about the -- | | |
| | 219:21      my financial analysis team.  And they're not | | |
| | 219:22      economists.  They're not credit modelers. | | |
| | 219:23      They were financial analysts, you | | |
| | 219:24      know, working with the Enterprises, reviewing | | |
| | 219:25      earnings and -- you know, earnings and capital, | | |
| | 220:01      reviewing financial statement projections. | | |
| | 220:02      The Division of Enterprise Regulation | | |
| | 220:03      had actual model examiners whose backgrounds were | | |
| | 220:04      more similar to my financial modeling team.  They | | |
| | 220:05      were more, you know, Ph.D. credit modelers. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 243:14 - 244:10 | **Its, Fhfa 2020-12-16** | 00:01:08 | TN_01.96 |

243:14  Q.  And I sometimes hear people talk about
243:15      a model's sensitivity to a particular variable.
243:16      Is that a familiar term to you?
243:17  A.  Yes.
243:18  Q.  And if you would, just sort of walk
243:19      through the different assumptions that are laid
243:20      out here and tell me how sensitive FHFA's
243:21      projections were to each of these assumptions.
243:22  A.  So that would be difficult.
243:23      What I would say is that the house
243:24      prices -- the projections were very sensitive to
243:25      house prices, that, you know, even a 1 percent
244:01      change in the house price path would have -- you
244:02      know, the impact on the results would be several
244:03      billions of dollars one way or the other.
244:04      For the remaining assumptions, I can't
244:05      tell you what the impact of -- you know, in terms
244:06      of a dollar figure, what the impact would be.
244:07  Q.  Those assumptions are a lot less
244:08      important than the housing-price curve.
244:09      Is that correct?
244:10  A.  That's correct.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 252:04 - 252:09 | **Its, Fhfa 2020-12-16** | 00:00:15 | TN_01.97 |

252:04      And I think you said earlier you
252:05      weren't consulted about the Third Amendment or the
252:06      net worth sweep before they were adopted.
252:07      Is that true?
252:08  A.  That is correct.  I was not part of
252:09      that discussion.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 252:15 - 252:16 | **Its, Fhfa 2020-12-16** | 00:00:02 | TN_01.98 |

252:15      And what was your reaction when you
252:16      heard about it?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 252:18 - 253:03 | **Its, Fhfa 2020-12-16** | 00:00:36 | TN_01.99 |

252:18  A.  You know, I don't remember my initial
252:19      reaction.
252:20      I will say that in the period leading
252:21      up to that we had been putting out these
252:22      projections where we were, you know, signaling
252:23      that in some scenarios the Enterprises -- you

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 252:24  know, that projected Treasury draws, you know, | | |
| | 252:25  were in part because of that -- of the dividend. | | |
| | 253:01  And so, you know, I could understand | | |
| | 253:02  how the net worth sweep, you know, replacing that | | |
| | 253:03  dividend rate would address that issue. | | |

| | | |
|---|---|---|
| Our Designations | 01:24:59 | |
| **TOTAL RUN TIME** | **01:24:59** | |

Documents linked to video:

PX122

PX186

PX190

PX196

PX197

PX209

PX213

PX244

PX353

PX474

PX479