# EXHIBIT C

**UNITED STATES DISTRICT COURT**
**DISTRICT OF COLUMBIA**

| | |
|---|---|
| BERKLEY INSURANCE CO., et al.,<br><br>*Plaintiffs*,<br><br>v.<br><br>THE FEDERAL HOUSING FINANCE AGENCY, et al.,<br><br>*Defendants.* | Case No. 1:13-cv-1053-RCL |
| IN RE FANNIE MAE/FREDDIE MAC SENIOR PREFERRED STOCK PURCHASE AGREEMENT CLASS ACTION LITIGATIONS<br>_____<br><br>This document relates to:<br>ALL CASES | Case No. 1:13-mc-1288-RCL |

**PLAINTIFFS' OBJECTIONS AND COUNTER-DESIGNATIONS TO DEFENDANTS'
DEPOSITION DESIGNATIONS, OBJECTIONS TO DEFENDANTS' EXHIBIT LIST,
AND PROPOSED REVISIONS TO THE JOINT STIPULATION OF FACT**

**I.     Objections and Counter-Designations to Defendants' Deposition Designations**

        Plaintiffs' objections and counter-designations to Defendants' deposition designations are set forth below.  Plaintiffs reserve the right to modify or supplement these objections and counter-designations in advance of trial, including in response to Defendants' pretrial disclosures and pretrial filings, any rulings or orders issued by the Court (including those resolving any objections or forthcoming motions in limine), and any information discovered between now and trial.

        **A.     General Objections to Defendants' Deposition Designations**

        1.     Plaintiffs reassert all objections to Defendants' deposition designations and cross-designations from the first trial.

2.      Plaintiffs object to the playing in Defendants' case-in-chief the deposition testimony designated by Defendants of Mr. Benson and Ms. Tagoe, each of whom are available witnesses and whose testimony, if introduced by Defendants, is otherwise inadmissible hearsay. *See, e.g., Attakora v. District of Columbia*, 2015 WL 7428530, at *4 (D.D.C. Nov. 20, 2015) (applying the "general rule barring hearsay that would allow" a party to designate such deposition testimony during its case in chief).

3.      Plaintiffs object to the playing of any deposition testimony designated by Defendants as counter designations that is outside the scope of Rule 32(a)(6).  *See, e.g., Carroll v. Trump*, 2023 WL 3071966 (S.D.N.Y. April 25, 2023) (precluding a party from introducing deposition testimony beyond that which "in fairness should be considered with the part introduced") (collecting multiple cases).

**B.      Specific Objections to Newly-Identified Defense Designations**

Plaintiffs hereby assert the following additional objections to the deposition designations on page 5 of Defendants' Initial Disclosure of Exhibit List, Witness List, and Deposition Designations, which modified Defendants' deposition designations from the first trial:

| **David Benson** | **PLAINTIFFS' OBJECTIONS** |
|---|---|
| 101:19-22 | Objection. Relevance, 403; outside scope of Rule 32(a)(4); hearsay.<br><br>To the extent Defendants seek to admit this designation as a counter-designation, it is also outside the scope of Rule 32(a)(6). |
|  |  |
| **Joseph Cacciapalle** | **PLAINTIFFS' OBJECTIONS** |
| 31 line 17 | None |
| 31:22-33:5 | None |
|  |  |

| **Ross Kari** | **PLAINTIFFS' OBJECTIONS** |
|---|---|
| 44:11-46:7 | Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. Lacks foundation; Relevance, 403. |
| | |
| **Donald Layton** | **PLAINTIFFS' OBJECTIONS** |
| 114:15-22, 115:3-116:7, 116:10-117:6 | Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. Plaintiffs object to the testimony unless the underlying document is admitted, as the testimony would be more prejudicial than probative without necessary context. |
| | |
| **James Lockhart** | **PLAINTIFFS' OBJECTIONS** |
| Remove 107:16-20 | No objection. |
| | |
| **Timothy Mayopoulos** | **PLAINTIFFS' OBJECTIONS** |
| 78:19-81:15 | Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. To the extent Defendants seek to admit this designation as a counter-designation, it is outside the scope of Rule 32(a)(6). |
| | |
| **Naa Awaa Tagoe** | **PLAINTIFFS' OBJECTIONS** |
| 51:14-52:4 | Objection. Relevance, 403; outside scope of Rule 32(a)(4); hearsay. Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. To the extent Defendants seek to admit this designation as a counter-designation, it is outside the scope of Rule 32(a)(6). |
| 107:20-108:12 | Objection. Relevance, 403; outside scope of Rule 32(a)(4); hearsay. Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. To the extent Defendants |

| | seek to admit this designation as a counter-designation, it is outside the scope of Rule 32(a)(6). |
|---|---|
| 109:15-23 | Objection. Relevance, 403; outside scope of Rule 32(a)(4); hearsay. |
| | Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. To the extent Defendants seek to admit this designation as a counter-designation, it is outside the scope of Rule 32(a)(6). |
| 119:22-120:14 | Objection. Relevance. 403; outside scope of Rule 32(a)(4); hearsay. |
| | Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. To the extent Defendants seek to admit this designation as a counter-designation, it is outside the scope of Rule 32(a)(6). |
| 233:21-235:21 | Objection. Relevance, 403; outside scope of Rule 32(a)(4); hearsay. |
| | Objection to the extent Defendants seek to play in Plaintiffs' case-in-chief. To the extent Defendants seek to admit this designation as a counter-designation, it is outside the scope of Rule 32(a)(6). |

**C.    Plaintiffs Counter-Designations to Defendants' Designations**

Subject to the objections identified above, and Plaintiffs' reassertion of all counter-designations from the first trial, Plaintiffs' counter-designations to Defendant's newly-identified designations and to certain trial designations are identified below.  These designations are portions of deposition testimony that Plaintiffs intend to present at trial pursuant to Rule 32(a)(6), to the extent the witnesses are not called by either party to testify live at trial and the identified deposition designations are otherwise admissible.

Plaintiffs' counter-designations provided below for Ms. Tagoe and Mr. Benson are made here in an abundance of caution and without waiver of Plaintiffs' objection to Defendants'

4

introduction of  Ms. Tagoe's and Mr. Benson's deposition testimony in Defendants' case-in-chief

at Trial based upon their availability as witnesses.

Plaintiffs reserve the right to modify or supplement these designations in advance of trial,

including in response to Defendants' deposition designations, Defendants' pretrial disclosures and

pretrial filings, any rulings or orders issued by the Court (including those resolving any objections

or forthcoming motions in limine), and any information discovered between now and trial.

**David Benson**
77:21-78:11 (fairness designation to surrounding testimony designated in first trial)
95:8-96:7 (fairness designation to surrounding testimony designated in first trial)
101:13-18 (fairness designation to surrounding testimony designated in first trial)
103:11-14 (fairness designation to surrounding testimony designated in first trial)

**Joseph Cacciapalle**
32:8-33:5

**Ross Kari**
46:8-18
47:1-20
48:4-25
49:1-18
56:21-59:24
156:22-157:9 (fairness designation to surrounding testimony designated in first trial)
162:1-163:15 (fairness designation to surrounding testimony designated in first trial)

**Donald Layton**
42:16-45:3; 45:21-46:15 (fairness designations to surrounding testimony designated in first trial)
92:7-93:10 (fairness designation to surrounding testimony designated in first trial)
113:2-14; 114:6-14 (fairness designations to surrounding testimony designated in first trial)
222:10-223:3 (fairness designation to surrounding testimony designated in first trial)
225:19-228:11 (fairness designation to surrounding testimony designated in first trial)

**Naa Awaa Tagoe**
96:4-99:25 (fairness designation to surrounding testimony designated in first trial)
100:23-101:8 (fairness designation to surrounding testimony designated in first trial)
104:25-106:1 (fairness designation to surrounding testimony designated in first trial)
107:14-19 (fairness designation to surrounding testimony designated in first trial)
133:11-135:4 (fairness designation to surrounding testimony designated in first trial)
193:19-194:25 (fairness designation to surrounding testimony designated in first trial)
196:2-197:24 (fairness designation to surrounding testimony designated in first trial)
235:22-236:24 (fairness designation to surrounding testimony designated in first trial)

## II.     Plaintiffs' Objections to Defendants' Exhibit List

Plaintiffs' objections to Defendants' exhibits are attached hereto as Exhibit A.  Plaintiffs reserve the right to modify or supplement these objections in advance of trial, including in response to Defendants' objections to exhibits, any rulings or orders issued by the Court (including those resolving any objections or forthcoming motions in limine), and any information discovered between now and trial.

## III.    Plaintiffs' Suggested Revisions to the Joint Statement of Undisputed Facts

Plaintiffs' suggested revisions to the Joint Statement of Undisputed Facts are attached hereto in Exhibit B.  Plaintiffs reserve the right to suggest modifications of the Joint Statement of Undisputed Facts through the meet-and-confer process with Defendants, in response to any pretrial filings or any rulings or orders issued by the Court, and any information discovered between now and trial.

Dated: April 28, 2023

Charles J. Cooper (Bar No. 24870)
David H. Thompson (Bar No. 450503)
Vincent J. Colatriano (Bar No. 429562)
Peter A. Patterson (Bar No. 998668)
Brian W. Barnes (*Pro Hac Vice*)
**COOPER & KIRK, PLLC**
1523 New Hampshire Avenue, N.W.
Washington, DC 20036
Tel: (202) 220-9600
Fax: (202) 220-9601
ccooper@cooperkirk.com

*Counsel for Berkley Plaintiffs, et al.*

Eric L. Zagar (*Pro Hac Vice*)
**KESSLER TOPAZ**
  **MELTZER & CHECK, LLP**
280 King of Prussia Rd.
Radnor, PA 19087
Tel: (610) 667-7706
Fax: (610) 667-7056
ezagar@ktmc.com

Hamish P.M. Hume (Bar No. 449914)
Samuel C. Kaplan (Bar No. 463350)
**BOIES SCHILLER FLEXNER LLP**
1401 New York Ave. NW
Washington, DC 20005
Tel: (202) 237-2727
Fax: (202) 237-6131
hhume@bsfllp.com
skaplan@bsfllp.com

Michael J. Barry (*Pro Hac Vice*)
**GRANT & EISENHOFER, P.A.**
123 Justison Street
Wilmington, DE 19801
Tel: (302) 622-7000
Fax: (302) 622-7100
mbarry@gelaw.com

Adam Wierzbowski (*Pro Hac Vice*)
**BERNSTEIN LITOWITZ BERGER**
  **& GROSSMANN LLP**
1251 Avenue of the Americas
New York, NY 10020
Tel: (212) 554-1400
Fax: (212) 554-1444
adam@blbglaw.com

*Co-Lead Counsel for the Class*

# *Exhibit A*

Defendants' Trial Exhibit List (April 14, 2023)

*In re Fannie Mae and Freddie Mac.*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| DX | Date | Description | Beginning Bates | Expect to Offer / May Offer | Depo Exhibit | Ps' Objections | Offered | Objection | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| DX0001 | 1/1/1938 | Federal National Mortgage Association Charter Act (12 U.S.C.), as amended through July 21, 2010, §1716, Sec. 301 (Fannie Mae Charter) | ECF No. 68-1 (Fairholme) | Expect to offer | | No objection | Y | | Y |
| DX0004 | 1/1/1970 | Federal Home Loan Mortgage Corporation Act (12 U.S.C.), as amended through July 21, 2010, §1451, Sec. 301 (Freddie Mac Charter) | ECF No. 68-2 (Fairholme) | Expect to offer | | No objection | Y | | Y |
| DX0011 | 10/28/1992 | 12 U.S.C 4513 - Duties and Authorities of Director | | May offer | | Potential relevance or 403 objection  depending on purpose. | | | |
| DX0013 | 4/23/1996 | Offering Circular Freddie Mac Variable Rate_Non-Cumulative Preferred Stock 96 | | May offer | | FRE 403 | | | |
| DX0016 | 8/20/1998 | Offering Circular Fannie Mae Non-Cumulative Preferred Stock Series D (certificate of designation at 19) | | May offer | | FRE 403 | | | |
| DX0018 | 11/16/1998 | FRE Common Stock Offering Circular | | May offer | | FRE 403 | | | |
| DX0021 | 1/23/2001 | Freddie Mac Variable Rate Preferred Stock Offering Circular or Certificate (4.817% initial dividend) | | May offer | | FRE 403 | | | |
| DX0023 | 12/31/2002 | Offering Circular Fannie Mae: 5.75% Non-Cumulative Preferred Stock, Series I | | Expect to offer | | FRE 403 | | | |
| DX0025 | 6/5/2003 | Offering Circular Fannie Mae, Series M, 4.75% Non-Cumulative Preferred Stock Shareholder Agreement | | Expect to offer | | FRE 403 | | | |
| DX0035 | 11/16/2007 | Offering Circular Fannie Mae Non-Cumulative Preferred Stock Series R | | May offer | | FRE 403 | | | |
| DX0038 | 11/29/2007 | Offering Circular Freddie Mac 07 8.375 Fixed-to-Floating Rate | | May offer | | FRE 403 | | | |
| DX0047 | 3/31/2008 | Fannie Mae 2008 Q1 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0049 | 5/13/2008 | Offering Circular Fannie Mae, Series T, 8.25% Non-Cumulative Preferred Stock Shareholder Agreement | | Expect to offer | | FRE 403 | | | |
| DX0053 | 6/30/2008 | Excerpt Fannie Mae 2008 Q2 Form 10-Q, internal pp. 1, 5, 9, 10, 11 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0054 | 6/30/2008 | Excerpt Freddie Mac 2008 Q2 Form 10-Q, Internal pp. 2, 4, 13, 15, 50, 88, 91, Table 1 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0055 | 6/30/2008 | Fannie Mae 2008 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0056 | 6/30/2008 | Freddie 2008 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0057 | 7/16/2008 | Email from N. Tagoe to Lockhart and DeMarco regarding subject, Freddie 2Q08 Balance Sheet | FHFA00025668 | May offer | Demarco CFC Ex. 002 | Object as hearsay and FRE 403 to extent Plaintiffs do not use. | | | |
| DX0058 | 7/30/2008 | 12 U.S.C 4617, Authority Over Critically Undercapitalized Regulated Entities | | Expect to offer | | No objection | Y | | |
| DX0059 | 7/30/2008 | 12 U.S.C. § 4611 - Risk-based capital levels for regulated entities | | Expect to offer | | Irrelevant and FRE 403; not timely produced | | | |
| DX0060 | 7/30/2008 | 12 U.S.C. § 4612 - Minimum Capital Levels | | Expect to offer | | Irrelevant and FRE 403; not timely produced | | | |
| DX0062 | 8/6/2008 | News Release:  Freddie Mac Releases Second Quarter 2008 Financial Results | | Expect to offer | | Irrelevant and FRE 403; contains hearsay; not timely produced | | | |
| DX0064 | 8/8/2008 | News Release:  Fannie Mae Reports Second Quarter 2008 Results | | Expect to offer | | Irrelevant and FRE 403; contains hearsay. | | | |
| DX0066 | 8/19/2008 | Email from N. Tagoe to J. Lockhart re: Fannie Mae Updated Stress Scenario, Attaches: FHFA Stress Forecast; OFHEO Scenario Summary; No DTA Impairment in Forecast_ (a) | FHFA-DDC-0355978 | May offer | | Irrelevant and FRE 403; hearsay. | | | |
| DX0067 | 8/19/2008 | No DTA Impairment in Forecast__(b) | FHFA-DDC-0355980 | May offer | | Irrelevant and FRE 403; contains hearsay. | | | |
| DX0068 | 8/24/2008 | Email from P. Calhoun to J. Lockhart regarding subject Updated FHFA Scenario Results Summary FRE modified to include estimate for DTA imp (a) | FHFA00038176_PROD026 | May offer | | Irrelevant and FRE 403; contains hearsay. | | | |
| DX0069 | 8/24/2008 | FHFA Forecast DTA Impairment Included In Revised Stress_(b) | FHFA00038177_DEPRIV18 | May offer | | Irrelevant and FRE 403; contains hearsay. | | | |
| DX0072 | 9/1/2008 | Freddie Mac - Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Termas and Conditions of Voting Common Stock | | Expect to offer | | FRE 403 (operative stock certificates  identified in Plaintiffs' exhibit list) | | | |
| DX0076 | 9/6/2008 | Memorandum from C. Dickerson to J. Lockhart re Proposed Appointment of the Federal Housing Financy Agency as Conservator for the Federal National Mortgage Association | FHFA00029662 | Expect to offer | | No objection | Y | | Y |

*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| DX | Date | Description | Bates | Offer | Ex. Ref. | Objection | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0077 | 9/6/2008 | Memorandum from C. Dickerson to J. Lockhart re Proposed Appointment of the Federal Housing Finance Agency as Conservator for the Federal Home Loan Association | Fairholme-DDC-0144017 | Expect to offer | | No objection | Y | | Y |
| DX0078 | 9/6/2008 | Decision of the Director of the Federal Housing Finance Agency to Appoint a Conservator for Federal National Mortgage Association | FHFA00000001 | Expect to offer | | No objection | Y | | Y |
| DX0079 | 9/6/2008 | Decision of the Director of the Federal Housing Finance Agency to Appoint a Conservator for the Federal Home Loan Mortgage Corporation | FHFA00000445 | Expect to offer | | No objection | Y | | Y |
| DX0080 | 9/7/2008 | Credit Suisse: Mortgage Finance: GSEs Conservatorship | FHFA-DDC-0090792 | May offer | | Irrelevant and FRE 403; hearsay. | | | |
| DX0081 | 9/7/2008 | Fact Sheet: Treasury Senior Preferred Stock Purchase Agreement, U.S. Treasury Department Office of Public Affairs  [FHFA Fact Sheet] | FHFA_DDC_0017202 | Expect to offer | | None | | | |
| DX0082 | 9/7/2008 | Statement by Secretary Henry M. Paulson Jr. on Treasury and Federal Housing Finance | FHFA-DDC-0105989 | Expect to offer | Cacciapalle Ex. 2 | None | Y | | Y |
| DX0083 | 9/7/2008 | Statement by Secretary Henry M. Paulson Jr. on Treasury and Federal Housing Finance | FHFA-DDC-0105989 | May offer | Cassell Ex. 3 | None (same as DX82) | | | |
| DX0084 | 9/7/2008 | Federal Housing Finance Agency, "Statement of FHFA Director James B. Lockhart at News Conference Announcing Conservatorship of Fannie Mae and Freddie Mac" | FHFA-DDC-0090764 | Expect to offer | Lockhart Ex. 08 | Legibility issue on page 1, Exhibit stamp covers text | Y | | Y |
| DX0085 | 9/7/2008 | Senior Preferred Stock Purchase Agreement (Fannie Mae) | | Expect to offer | Benson Ex. 07 | None | Y | | Y |
| DX0086 | 9/7/2008 | Senior Preferred Stock Purchase Agreement (Freddie Mac) | TREASURY-0051 | Expect to offer | | None | Y | | Y |
| DX0087 | 9/7/2008 | Freddie Mac Warrant to Purchase Common Stock | | Expect to offer | | None | | | |
| DX0088 | 9/7/2008 | Fannie Mae Warrant to Purchase Common Stock | | Expect to offer | | None | | | |
| DX0089 | 9/7/2008 | Treasury Stock Certificate (Fannie Mae): Certificate of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | TREASURY-0032 | Expect to offer | | None | | | |
| DX0090 | 9/7/2008 | Treasury Stock Certificate (Freddie Mac): Certificate of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | TREASURY-0066 | Expect to offer | | None | | | |
| DX0091 | 9/11/2008 | Excerpt Fannie Mae September 11, 2008 Form 8-K, Internal p. 9, Item 3.03, Item 1.01, Exhibit 4.1, Exhibit 4.3 | | May offer | | Need clarification of portions to be used | | | |
| DX0092 | 9/11/2008 | Fannie Mae, September 11 2008 Form 8-K | | May offer | | Need clarification of portions to be used | | | |
| DX0093 | 9/11/2008 | Freddie Mac, September 11 2008 Form 8-K | | May offer | | Need clarification of portions to be used | | | |
| DX0094 | 9/11/2008 | Freddie Mac - Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Voting Common Stock (Exhibit 4.1 from FRE 8-k) | | Expect to offer | | None | | | |
| DX0095 | 9/11/2008 | News Release, U.S. Treasury Department Office of Public Affairs, "Fact Sheet: Treasury Senior Preferred Stock Purchase Agreement" | | Expect to offer | | None | | | |
| DX0096 | 9/23/2008 | Turmoil In U.S. Credit Markets: Recent Actions Regarding Government Sponsored Entities, Investment Banks, And Other Financial Institutions: U.S. Senate Committee On Banking, Housing, And Urban Affairs, 110th Congress | FHFA-DDC-0189924 | May offer | | Need clarification of portions to be used; hearsay, relevance, and FRE 403 objections preserved. | | | |
| DX0097 | 9/23/2008 | The Appointment of FHFA as a Conservator for Fannie Mae and Freddie Mac Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174598 | May offer | | Need clarification of portions to be used; hearsay, relevance and FRE 403 objections preserved. | | | |
| DX0098 | 9/25/2008 | Oversight Hearing to Examine Recent Treasury and FHFA Actions Regarding the Housing GSEs, Hearing Before the Committee on Financial Services U.S. House of Representatives, One Hundred Tenth Congress, Second Session, "Statement Of The Honorable James B. Lockhart III, Director, Federal Housing Finance Agency, Before the House Committee on Financial Services" | FHFA 0029 | May offer | | Need clarification of portions to be used; hearsay, relevance and FRE 403 objections preserved. | | | |
| DX0099 | 9/26/2008 | Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA 0128 | Expect to offer | | None | Y | | Y |
| DX0100 | 9/26/2008 | Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | FHFA 0142 | Expect to offer | | None | Y | | Y |
| DX0102 | 9/30/2008 | Fannie Mae 2008 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0103 | 9/30/2008 | Freddie Mac 2008 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0104 | 9/30/2008 | Freddie Mac September 30, 2008 Form 8-K | | May offer | | Need clarification of portions to be used; hearsay, relevance and FRE 403 objections preserved. | | | |
| DX0106 | 9/30/2008 | Freddie Mac 3Q08 Valuation Allowance on DTA Assessment | PWC-FM 00114335 | May offer | | FRE 403 | | | |

Defendants' Trial Exhibit List  (April 14, 2023)
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| DX0107 | 10/2/2008 | Fannie Mae October 2, 2008 Form 8-K | | May offer | | Need clarification of portions to be used; hearsay, relevance and FRE 403 objections preserved. | | | |
| DX0108 | 10/3/2008 | FNM DTA review deck (native) | FHFA-DDC-0145720 | May offer | | FRE 403 | | | |
| DX0109 | 10/6/2008 | Email from W. DeLeo to S. Lewis, G. Eller, N. Satriano regarding subject "CEO Update 100308 vs.ppt from David Hisey" attaching "CEO update 100308 vs" | FHFA-DDC-0145719 | May offer | | FRE 403 | | | |
| DX0111 | 10/8/2008 | Freddie Mace Notice of Final Capital Classification As of June 30, 2008 | FRE-FAIRHOLME-0006923 | May offer | | Irrelevant and FRE 403. | | | |
| DX0112 | 10/9/2008 | FHFA News Release: "FHFA Announces Suspension of Capital Classifications During Conservatorship" | FHFA-DDC-0174966 | Expect to offer | | Irrelevant and FRE 403. | | | |
| DX0119 | 10/29/2008 | Email from H. Pruitt to J. Lockhart, E. DeMarco, C. Dickerson, copying W. DeLeo, regarding subject "OCA Accounting for Income Taxes", attaching presenation "Accounting for Income Taxes" | FHFA-DDC-0058801 | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0120 | 10/30/2008 | Email from Lockhart to Moffett to regarding discuss DTA | FHFA-DDC-0063232 | May offer | Moffett Ex. 18 | None | | | |
| DX0121 | 11/2/2008 | Fannie Mae Q3 2008 Valuation Allowance on DTA memo | FHFA-DDC-0140520 | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0124 | 11/10/2008 | News Release:  Fannie Mae Reports Third Quarter 2008 Results | | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0125 | 11/12/2008 | Presentation:  FRE Tax Valuation Allowance on DTA Assessment | PWC-FM 00010680 | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0126 | 11/13/2008 | Freddie Mac 3Q2008 Valuation Allowance on DTA Assessment. | PWC-FM00114335 | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0127 | 11/14/2008 | Credit Suisse, Freddie Mac, Q3 Earnings | FHFA-DDC-0106119 | May offer | | Contains hearsay; relevance; FRE 403. | | | |
| DX0128 | 11/14/2008 | News Release:  Freddie Mac Releases Third Quarter 2008 Financial Results | FHFA-DDC-0189788 | Expect to offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0131 | 12/8/2008 | Email Corrine to Lockhart DTA earlier in time Email from Greg Eller re factors | FHFA-DDC0058865 | May offer | Satriano Ex. 7 | Contains hearsay; relevance FRE 403 | | | |
| DX0132 | 12/18/2008 | Freddie Mac presentation:  Discussion Topics with FHFA | FHFA-DDC-00267677 | May offer | Lockhart Ex. 0019 | Contains hearsay; relevance; FRE 403 | | | |
| DX0134 | 12/31/2008 | Freddie Mac 4Q2008 Valuation Allowance on DTA Assessment | PWC-FM00000464 | May offer | | Contains hearsay; relevance; FRE 403. | | | |
| DX0136 | 12/31/2008 | Fannie Mae 2008 Form 10-K | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0137 | 12/31/2008 | Freddie Mac 2008 Form 10-K | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0138 | 12/31/2008 | Fannie Mae 2008 Form 10-K, internal pp. 1-3, 14, 20-22, 24, 26-29, F-11, F-62-63, F-104 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0139 | 12/31/2008 | Freddie Mac 2008 Form 10-K, Internal pp. 4-5, 15-17, 20, 24-25, 182, 233 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0141 | 1/16/2009 | Letter from C. Cox to Hon. J. Lockhart re retirement and additional questions and concerns raised by Commission staff in response to 12/11/08 response letter | LOCKHART-DDC-0000750 | May offer | Lockhart Ex. 0011 | Contains hearsay; relevance; FRE 403. | | | |
| DX0143 | 2/11/2009 | Memorandum from S. Smith and N. Tagoe to J. Lockhart re Proposed Amendments to the Senior Preferred Stock Purchase Agreement and proposed extension of the Government Sponsored Enterprise Credit Facility | FHFA-DDC-00219733 | May offer | Lockhart Ex. 0020 | Contains hearsay; relevance; FRE 403 | | | |
| DX0144 | 2/18/2009 | Fannie Mae Q4 2008 Valuation Allowance on DTA Memo | FHFA-DDC-0099067 | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0148 | 2/24/2009 | Freddie Mac Audit Committee Significant Accounting Communications | FRE-FAIRHOLME-002862 | May offer | | Contains hearsay | | | |
| DX0149 | 2/25/2009 | Email from M. Laponsky to S. S. Albrecht re FNM and FRE Sr. Preferred Stock, forwarding FHFA letter to S. Albrecht | TREASDDC00002323 | Expect to offer | | Contains hearsay; relevance; FRE 403 | Y | | |
| DX0150 | 2/25/2009 | Letter from A. Pollard to S. Albrecht re Freddie Mae and Freddie Mac Senior Preferred Stock Purchase Agreements and Certificates | FHFA-DDC-0417436 | Expect to offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0151 | 2/26/2009 | News Release:  Fannie Mae Reports Forth-Quarter and Full-Year 2008 Results | FHFA-DDC-0189732 | Expect to offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0153 | 3/11/2009 | News Release:  Freddie Mac Reports Fourth Quarter and Full-Year 2008 Financial Results | | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0158 | 3/31/2009 | Fannie Mae 2009 Q1 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0159 | 3/31/2009 | Freddie Mac 2009 Q1 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al*., No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0160 | 3/31/2009 | Excerpt Fannie Mae 2009 Q1 Form 10-Q, internal pp. 12-13, 111 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0161 | 3/31/2009 | Excerpt Freddie Mac 2009 Q1 Form 10-Q, p. 120, 151 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0162 | 5/5/2009 | Email from P. Bieger to M. Ugoletti re FW: keepwell agt amendment | FHFA-DDC-0400833_008 | Expect to offer | | Contains hearsay; relevance; Rule 403 | | | |
| DX0163 | 5/6/2009 | First Amendment to Fannie Mae's Senior Preferred Stock Purchase Agreement with Treasury | | Expect to offer | | None | Y | | Y |
| DX0164 | 5/6/2009 | First Amendment to Freddie Mac's Senior Preferred Stock Purchase Agreement with Treasury | FHFA 0681 | Expect to offer | | None | Y | | Y |
| DX0168 | 5/8/2009 | News Release:  Fannie Mae Reports First-Quarter 2009 Results | | May offer | | Contains hearsay; relevance; FRE 403; not timely produced | | | |
| DX0175 | 6/30/2009 | Fannie Mae 2009 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0176 | 6/30/2009 | Freddie Mac 2009 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0177 | 6/30/2009 | Freddie Mac 2009 Q2 Form 10-Q, Internal p. 93 | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0183 | 8/6/2009 | News Release:  Fannie Mae Reports Second-Quarter 2009 Results | | May offer | | Contains hearsay; relevance; FRE 403; not timely produced | | | |
| DX0188 | 9/30/2009 | Fannie Mae 2009 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0189 | 9/30/2009 | Freddie Mac 2009 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0190 | 9/30/2009 | Excerpt Fannie Mae 2009 Q3 Form 10-Q, p. 9 | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0191 | 9/30/2009 | Excerpt Freddie Mac 2009 Q3 Form 10-Q, p. 139 | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0193 | 10/1/2009 | Bessembinder, H., Kahle, K.M., Maxwell, W.F., Xu, D., 2009, Measuring abnormal bond performance, *Review of Financial Studies* 22, 4219–4258. | | May offer | | Contains hearsay; relevance; FRE 403; improper expert opinion; not timely produced | | | |
| DX0195 | 10/9/2009 | The Future of the Mortgage Market and the Housing Enterprises Statement of Edward J. DeMarco Acting Director FHFA Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174752 | Expect to offer | | Contains hearsay, relevance, FRE 403. | | | |
| DX0197 | 11/5/2009 | News Release:  Fannie Mae Reports Third-Quarter 2009 Results | | May offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0201 | 12/2/2009 | RBC Capital Markets: US Interest Rate Monthly Atlas/The GSE End Game | FHFA-DDC-0114634 | Expect to offer | | Contains hearsay; relevance; FRE 403; subject to Motion in Limine re analyst reports; improper lay opinion | | | |
| DX0202 | 12/3/2009 | Email from S. Smith to R. Covino re next version of proposed language changes for Treasury Agreement, attachment: 12-4-09 Senior Preferred proposed changes (ver 6).doc | FHFA-DDC-0402385 | Expect to offer | | Contains hearsay; relevance; FRE 403 | | | |
| DX0203 | 12/3/2009 | Email from Ugoletti to Mathew Kabaker eas. Suggested changes to PSPAs | FHFA-DDC-0410713 | May offer | | Contains hearsay; FRE 403; improper conclusion of law; subject to Motion for Partial Summary Judgment; improper opinion. | | | |
| DX0204 | 12/11/2009 | Barclays Capital, GSEs: Back to the future | FHFA-DDC-0098261 | May offer | | Contains hearsay; relevance; FRE 403; subject to Motion in Limine re analyst reports; improper opinion | | | |
| DX0206 | 12/24/2009 | Second Amendment to Preferred Stock Purchase Agreement (Fannie Mae) | | Expect to offer | | None | Y | | Y |
| DX0207 | 12/24/2009 | Second Amendment to Preferred Stock Purchase Agreement (Freddie Mac) | | Expect to offer | | None | Y | | Y |

Case 1:13-cv-01053-RCL   Document 340-3   Filed 07/24/23   Page 14 of 27
Defendants' Trial Exhibit List  (April 14, 2023)
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| DX0209 | 12/24/2009 | Statement of FHFA Acting Director Edward J. DeMarco on Amendments to Preferred Stock Purchase Agreements between Treasury and FHFA | FHFA-DDC-0197842 | May offer | | Contains hearsay | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0212 | 12/31/2009 | Fannie Mae 2009 Form 10-K | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0213 | 12/31/2009 | Freddie Mac 2009 Form 10-K | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0214 | 12/31/2009 | Excerpt Fannie Mae 2009 Form 10-K, internal p. 6, 28, 30, F-2 | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0215 | 12/31/2009 | Excerpt Freddie Mac 2009 Form 10-K, Internal p. 22, F-3 | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0219 | 2/2/2010 | Letter from FHFA Acting Director Edward J. DeMarco to Senator Dodd, Senator Shelby, Congressman Frank, and Congressman Bachus on the  "Status of the Conservatorship of Fannie Mae and Freddie Mac" | FHFA-DDC-0004385 | Expect to offer | | Contains hearsay; relevance; FRE 403 | Y | | Y |
| DX0224 | 2/26/2010 | News Release:  Fannie Mae Reports Fourth-Quarter and Full-Year 2009 Results | | May offer | | Contains hearsay; relevance; FRE 403; not timely produced | | | |
| DX0226 | 3/31/2010 | Fannie Mae 2010 Q1 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0227 | 3/31/2010 | Freddie Mac 2010 Q1 Form 10-Q | | Expect to offer | | Contains hearsay; relevance; FRE 403 | Y | | Y |
| DX0229 | 5/5/2010 | News Release:  Freddie Mac Reports First Quarter 2010 Financial Results | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0231 | 5/10/2010 | News Release:  Fannie Mae Reports First-Quarter 2010 Results | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; not timely produced | | | |
| DX0233 | 5/25/2010 | FHFA News Release:  "FHFA's Report to Congress Details Findings of Annual Examinations of Fannie Mae, Freddie Mac, and the FHLBanks (2009)" Federal Housing Finance Agency, "Report to Congress 2009" | FHFA-DDC-0176270 Lockhart Ex. 18 | May offer | Lockhart Ex. 0018 | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0234 | 5/26/2010 | Current State of the Government Sponsored Enterprises Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174770 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0237 | 6/30/2010 | Fannie Mae 2010 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0238 | 6/30/2010 | Freddie Mac 2010 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0241 | 7/21/2010 | DeMarco Speech Before the 2d Annual Best Practice in Loss Mitigation Conference | | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0243 | 8/5/2010 | News Release:  Fannie Mae Reports Second-Quarter 2010 Results | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0245 | 8/9/2010 | News Release:  Freddie Mac Reports Second Quarter 2010 Financial Results | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0252 | 9/30/2010 | Fannie Mae 2010 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0253 | 9/30/2010 | Freddie Mac 2010 Q3 Form 10-Q | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0255 | 9/30/2010 | Fannie Mae 2010 Q3 Form 10-Q internal p.113 | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0256 | 9/30/2010 | Freddie Mac 2010 Q3 Form 10-Q, Internal p. 96 | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0259 | 11/3/2010 | News Release:  Freddie Mac Reports Third Quarter 2010 Financial Results | | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | |
| DX0261 | 11/5/2010 | News Release:  Fannie Mae Reports Third-Quarter 2010 Results | | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; not timely produced | | |
| DX0264 | 11/22/2010 | Email from M. Ugoletti to S. Smith, cc to C. Dickerson re Reminder Periodic Commitment Fee (with attachment) | FHFA-DDC-0247369 | | May offer | | Hearsay (unless offered by Plaintiffs) | | |
| DX0272 | 12/29/2010 | Letter from J. Goldstein to E. DeMarco re Periodic Commitment Fee Waiver Letter, 1st Quarter, CY 2011 | FHFA-DDC-0019279 | | Expect to offer | | No objection | Y | | Y |
| DX0275 | 12/31/2010 | Fannie Mae 2010 Form 10-K | | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0276 | 12/31/2010 | Freddie Mac 2010 Form 10-K | | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0278 | 1/12/2011 | Morgan Stanley: Interest Rate Strategy: Agency New Issue Tracker, New Fannie 2y: Small Concession to Surrounding Issues | FHFA-DDC-0425927 | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | |
| DX0279 | 1/24/2011 | Moody's Special Comment: The GSE Debate and the U.S. Mortgage Market | FHFA 1401 | | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | |
| DX0282 | 2/11/2011 | Treasury White Paper "Reforming America's Housing Finance Market, A Report to Congress" | TREASURY-0205 | | Expect to offer | | No objection | Y | | Y |
| DX0283 | 2/11/2011 | Statement from FHFA Acting Director, Edward J. DeMarco, on the Administration's Housing Finance Reform Report | FHFA-DDC-0197840 | | May offer | | Contains Hearsay; Irrelevant Time Period per P's MIL #1 | | |
| DX0285 | 2/24/2011 | News Release:  Freddie Mac Reports Fourth Quarter And Full-Year 2010 Financial Results | FHFA 2178 | | May offer | | Contains Hearsay; Irrelevant; FRE 403 | | |
| DX0287 | 2/24/2011 | News Release:  Fannie Mae Reports Fourth-Quarter and Full-Year 2010 Results | | | May offer | | Contains Hearsay; Irrelevant; FRE 403; not timely produced | | |
| DX0289 | 2/25/2011 | The Financial Crisis Inquiry Commission, The Financial Crisis Inquiry Report | | | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1  (subject to further meet and confer) | | |
| DX0290 | 2/25/2011 | 12 CFR Part 327 -- FDIC Assessments, Large Bank Pricing  (Thakor Ex.5) | | | May offer | Thakor Ex. 5 | FRE 403; Irrelevant; Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | |
| DX0292 | 3/7/2011 | Dow Jones, National Mortgage News: Fannie/Freddie Asking: Let Us Make Profits Again | | | May offer | | Contains Hearsay; FRE 403; Irrelevant Time Period per P's MIL #1 | | |
| DX0293 | 3/8/2011 | Speech by Edward J. DeMarco, Before the 12th Annual Risk Management Convention | | | Expect to offer | | Contains Hearsay; Irrelevant Time Period per P's MIL #1; FRE 403; not timely produced | | |
| DX0297 | 3/31/2011 | Fannie Mae 2011 Q1 Form 10-Q | | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0298 | 3/31/2011 | Freddie Mac 2011 Q1 Form 10-Q | | | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | Y | | Y |
| DX0299 | 3/31/2011 | Letter from J. Goldstein to E. DeMarco re Periodic Commitment Fee Waiver Letter, 1st Quarter, CY 2011 | FHFA-DDC-0217515 | | Expect to offer | | No objection | Y | | Y |
| DX0302A | 4/11/2011 | Email from R. Kari to E. Haldeman and J. Weiss, attaching "Height Analytics, GSE Profitability, Sometimes Dreams do Come True" | FRE-FAIRHOLME-0002736 | | May offer | | Irrelevant; FRE 403 Irrelevant Time Period per P's MIL #1; Contains Hearsay | | |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0304 | 4/28/2011 | BNP Paribas: US: 2012 and Beyond for Fannie & Freddie | FHFA-DDC-0003213 | May offer | | Irrelevant per P's MIL #2; Irrelevant; FRE 403; Contains Hearsay | | | |
| DX0306 | 5/4/2011 | News Release: Freddie Mac Reports First Quarter 2011 Financial Results | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; not timely produced | | | |
| DX0308 | 5/6/2011 | News Release: Fannie Mae Reports First-Quarter 2011 Results | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0310 | 5/12/2011 | Financial Services / Republicans (website) - Guest Blogger: Swagel: Reducing GSE Dividend Payments Would be a Gift from Taxpayer to Private Investors | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; not timely produced | | | |
| DX0312 | 5/18/2011 | DeMarco Speech, FHFA, Housing GSEs, and Housing Finance in a World of Uncertainty | | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; not timely produced | | | |
| DX0314 | 5/25/2011 | Transparency, Transition and Taxpayer Protection: More Steps to End the GSE Bailout Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174845 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0318 | 6/3/2011 | Minutes of Freddie Mac Board of Directors Meeting | FHLMC_00000610 | Expect to offer | Kari Ex. 0004 | Contains Hearsay | | | |
| DX0319 | 6/8/2011 | FBR Capital Markets: If Fannie and Freddie Are Here to Stay .. What Are They Worth? | FHFA-DDC-0059728 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0320 | 6/10/2011 | JP Morgan: Securitized Products Weekly | FHFA-DDC-0120748 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0323 | 6/13/2011 | Moody's Issuer Comment: CBO Estimate of GSE Loss Is Credit Positive | FHFA 2389 | Expect to offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1; FRE 403; Irrelevant per P's MIL #2 | | | |
| DX0324 | 6/16/2011 | Barclays Capital - GSE Preferred Shares - Hope is not a strategy | Fairholme-DDC-0199879 | Expect to offer | Borodkin Ex. 6 | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1; FRE 403; Irrelevant per P's MIL #2 | | | |
| DX0325 | 6/17/2011 | Barclays Capital, "Global Rates Weekly – Crunch time again" | FHFA-DDC-0163468 | Expect to offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1; FRE 403; Irrelevant per P's MIL #2 | | | |
| DX0327 | 6/30/2011 | Fannie Mae 2011 Q2 Form 10-Q | TREASURY-1463 | Expect to offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | Y | | Y |
| DX0328 | 6/30/2011 | Freddie Mac 2011 Q2 Form 10-Q | TREASURY-1647 | Expect to offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | Y | | Y |
| DX0329 | 6/30/2011 | Letter from J. Goldstein to E. DeMarco re Periodic Commitment Fee Waiver Letter, 3rd Quarter, CY 2011 | FHFA00029342 | Expect to offer | | No objection | Y | | Y |
| DX0332 | 8/5/2011 | News Release: Fannie Mae Reports Second-Quarter 2011 Results | | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | | | |
| DX0334 | 8/8/2011 | News Release: Freddie Mac Reports Second Quarter 2011 Financial Results | | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | | | |
| DX0336 | 9/9/2011 | 2011 FHFA Scenario Forecast - 3Q Update_4-Year Outlook | GT004647 | May offer | DeMarco Ex. 0003 DeMarco CFC Ex. 1S | Contains Hearsay | | | |
| DX0337 | 9/19/2011 | Remarks of Edward DeMarco before the American Mortgage Conference regarding the Conservatorships of Fannie Mae and Freedie Mac - Current and Future Operations | FHFA 2393 | May offer | | Contains Hearsay, Irrelevant, FRE 403, Irrelevant Time Period per P's MIL #1 | | | |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0338 | 9/19/2011 | DeMarco Speech, The Conservatorships of Fannie Mae and Freddie Mac - Current and Future Operations | | May offer | | Contains Hearsay, Irrelevant, FRE 403, Irrelevant Time Period per P's MIL #1 | | | |
| DX0339 | 9/26/2011 | Moody's, Sector Comment: Plan To Raise Fannie Mae and Freddie Mac Guarantee Fees Raises Question of Support | Fairholme-DDC-0207991 | Expect to offer | | Contains Hearsay, Irrelevant, FRE 403, Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | Y | | |
| DX0341 | 9/30/2011 | Fannie Mae 2011 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0342 | 9/30/2011 | Freddie Mac 2011 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0343 | 9/30/2011 | Excerpt Freddie Mac 2011 Q3 Form 10-Q, Internal p. 1. | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0344 | 9/30/2011 | Letter from N. Wolin to E. DeMarco re Periodic Commitment Fee Waiver Letter, 3rd Quarter, 2011 | FHFA00029332 | Expect to offer | | No objection | Y | | Y |
| DX0346 | 10/27/2011 | FHFA News Release: FHFA Updates Projections of Potential Draws for Fannie Mae and Freddie Mac (with FHFA Projections of the Enterprises' Financial Performance) | FHFA-DDC-0340161 | Expect to offer | | Contains Hearsay | Y | | Y |
| DX0347 | 10/28/2011 | Financial Services Bulletin: Housing Finance: Evaluating Options for Fannie, Freddie | FHFA-DDC-0085422 | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0349 | 11/3/2011 | News Release: Freddie Mac Reports Third Quarter 2011 Financial Results | | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | | | |
| DX0352 | 11/8/2011 | News Release: Fannie Mae Reports Third-Quarter 2011 Results | | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | | | |
| DX0354 | 11/16/2011 | Written Testimony of Edward J. De Marco Before the U.S. House Committee on Oversight and Government Reform, Hearing on Pay For Performance | | Expect to offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1; FRE 403; not timely produced | | | |
| DX0356 | 11/28/2011 | Fitch Ratings, Fitch Revises Fannie Mae and Freddie Mac Outlook to Negative; Affirms Ratings at 'AAA' | FHFA-DDC-0425932 | May offer | | Contains Hearsay; Irrelevant per P's MIL #2; Irrelevant Time Period per P's MIL #1 | | | |
| DX0357 | 11/30/2011 | Email from Michael Saadia to Anna Tilton, forwarding Michael Williams Congressional Testimony | FM_Fairholme_CFC-00000899 | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1; FRE 403 | | | |
| DX0359 | 12/1/2011 | Written Testimony of Charles E. Haldeman, Freddie Mac CEO, Hearing of the Oversight Committee, House Financial Services Committee | | Expect to offer | Perry 11 | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0360 | 12/1/2011 | Transcript of Hearing before House Committee of Financial Services, C. Haldeman (CEO FRE), M. Williams (CEO FNM), and E. DeMarco, 112–88 | | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0361 | 12/2/2011 | Bank of America Merrill Lynch, "Agency MBS Strategy – 2012 Agency MBS Outlook" | FHFA-DDC-0425945 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0362 | 12/2/2011 | Bank of America Merrill Lynch, "US Rates Year Ahead – An uncertain normal," | FHFA-DDC-0425972 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0364 | 12/14/2011 | Barclays Capital Interest Rate Research: US Agencies Outlook 2012, Achtung Baby! | FHFA00104876 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0365 | 12/21/2011 | Letter from C. Amir-Mokri to DeMarco re Periodic Commitment Fee Waiver Letter, 4th Quarter, 2011 | FNM-FAIRHOLME-0070254 | Expect to offer | | No objection | Y | | Y |
| DX0366 | 12/29/2011 | Email from E. DeMarco to M. Ugoletti re Secretary Geithner | FHFA00031716 | May offer | DeMarco Ex. 8 | Contains Hearsay; FRE 403 | | | |
| DX0367 | 12/31/2011 | Fannie Mae 2011 Form 10-K | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |

Case 1:13-cv-01053-RCL Document 340-3 Filed 07/24/23 Page 18 of 27
Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac , No. 1:13mc1388 (D.D.C.);*
*Fairholme Funds v. FHFA et al ., No. 1:13cv1053 (D.D.C.)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0368 | 12/31/2011 | Fannie Mae 2011 Form 10-K - Excerpts (McFarland 032) | | Expect to offer | McFarland Ex. 32 | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0369 | 12/31/2011 | Freddie Mac 2011 Form 10-K | | Expect to offer | Kari Ex. 0011 | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0373 | 1/1/2012 | Damodaran, Investment Valuation, 3rd Edition, 2012 (Chapter 2) | | May offer | | Improper expert opinion, contains hearsay, not timely produced | | | |
| DX0374 | 1/2/2012 | Email from Ugoletti re Secretary Geithner | FHFA00031716 | May offer | DeMarco Ex. 0008 | Contains Hearsay; FRE 403 | | | |
| DX0375 | 1/3/2012 | Email from E. DeMarco to M. Ugoletti re: Secretary Geithner | FHFA00031718 | May offer | | Contains Hearsay; FRE 403 | Y | | |
| DX0376 | 1/4/2012 | Email from Mary Miller to DeMarco with agenda for meeting  (Bowler Ex. 8) | FHFA00025815 | May offer | Bowler Ex. 8 | Contains Hearsay | | | |
| DX0377 | 1/6/2012 | Bank of America Merrill Lynch, "US Rates Snapshot – Bad to worse for Fannie and Freddie" | FHFA00098138 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0378 | 1/7/2012 | Email from D. Benson to M. Williams, T. Mayopoulos, S. McFarland re US Rates Snapshot: Bad to worse for Fannie and Freddie - United States | FNM-FAIRHOLME-0009469 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0379 | 1/7/2012 | Benson Email re_US Rates Snapshot | FNM-FAIRHOLME-0009469 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0380 | 1/11/2012 | Email from J. Newell to M. Ugoletti re 2012_Outlook_Agencies_Achtung baby.pdf | FHFA00104874 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0381 | 1/19/2012 | Email from M. Burns to E. DeMarco and M. Ugoletti attaching "1.19 Presentation to Treasury re Mortgage Market Issues-mu meb-new.pptx" | FHFA00014162 | Expect to offer | | Contains Hearsay | Y | Y | |
| DX0382 | 1/23/2012 | Standard & Poor's Ratings Services, "Freddie Mac" | FHFA-DDC-0425912 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0383 | 1/24/2012 | Standard & Poor's Ratings Services, "Fannie Mae," | FHFA-DDC-0425901 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0393 | 2/21/2012 | Federal Housing Finance Agency, "A Strategic Plan for Enterprise Conservatorships: The Next Chapter in a Story that Needs an Ending" | | Expect to offer | Mayopoulos Ex. 0003 | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0394 | 2/21/2012 | FHFA News Release: FHFA Sends Congress Strategic Plan for Fannie Mae and Freddie Mac Conservatorships | FHFA-DDC-0140392 | Expect to offer | Cacciapalle Ex. 3 | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | Y | | Y |
| DX0395 | 2/21/2012 | Email from Morgan Stanley to Fairholme | Fairholme-DDC-0009278 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0396 | 2/21/2012 | 2012.02.21 Email from Morgan Stanley to Fairholme re FHFA stategic plan | Fairholme-DDC-005674 | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 Irrelevant per P's MIL #2; FRE 403 | | | |
| DX0397 | 2/21/2012 | A Strategic Plan for Enterprise Conservatorship The Next Chapter in Storry that Needs an Ending | FNM-FAIRHOLME-0014890 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0398 | 2/22/2012 | The Washington Post, "Fannie-Freddie regulator has sober plans" | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0399 | 2/22/2012 | BankThink-Why Congress May Overcome Gridlock and Reform GSEs in 2012 | | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2; FRE 403 | | | |
| DX0400 | 2/22/2012 | Email from E. DeMarco to M. Miller, cc to M. Ugoletti re Am Bkr - Steve Blumethal piece re post 12/12 support | FHFA00025764 | May offer | | Contains Hearsay; Irrelevant; FRE 403 | | | |

Defendants' Trial Exhibit List (April 14, 2023)

*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0403 | 2/29/2012 | News Release: Fannie Mae Reports Fourth-Quarter and Full-Year 2011 Results | | May offer | | Contains Hearsay | | | |
| DX0404 | 3/7/2012 | Meeting Notes re PSPA with Treasury | DeMarco Ex. 20 (2015 Dep.) | May offer | DeMarco Ex. 0020 | Contains Hearsay | | | |
| DX0405 | 3/8/2012 | Freddie Mac 2012 Corporate Forecast - 3-Year Outlook | | May offer | Ugoletti Ex. 11 | Contains Hearsay | | | |
| DX0406 | 3/8/2012 | Freddie Mac March 8, 2012 Financial Planning and Analysis 3 yr Forecast | FHLMC_00000026 | May offer | | Contains Hearsay | | | |
| DX0408 | 3/9/2012 | FHFA Conservatorship Scorecard for Fannie Mae and Freddie Mac | | Expect to offer | | Contains Hearsay; FRE 403; Irrelevant Time Period per P's MIL #1 | Y | | Y (Layton) |
| DX0410 | 3/9/2012 | News Release: Freddie Mac Reports Fourth Quarter and Full-Year 2011 Financial Results | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0411 | 3/14/2012 | Deutsche Bank, "The Outlook: In MBS and Securitized Products" | FHFA-DDC-0048932 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0412 | 3/14/2012 | Email from M. Ugoletti to E. DeMarco re GSE/PSA backstop questions, attaches Deutsche Bank "The Outlook: In MBS and Securities Products." | FHFA00050893 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | Y | Y | Y |
| DX0413 | 3/15/2012 | Email From Ella Lee to Jerry Reiss Regarding Dividend Order from FHFA (with 3.15.2012 Dividend Order from FHFA) | FHLMC_00002511 | May offer | | Contains Hearsay | | | |
| DX0414 | 3/16/2012 | Freddie Mac Board Of Directors March 16, 2012 Ross Kari CFO Update | FHLMC_00000355 | May offer | | Contains Hearsay | | | |
| DX0416 | 3/23/2012 | Deloitte memo to Fannie Mae 2011 Q1 Review File from A. Mehta re Summary Memo - 2012 Quarterly Review (1st Quarter) | DT-056058 | May offer | Bowler Ex. 12 | Contains Hearsay; FRE 403 | | | |
| DX0417 | 3/23/2012 | Fannie Mae March 23, 2012 Board Meeting | FM_Fairholme_CFC-00000119 | May offer | | Contains Hearsay | | | |
| DX0418 | 3/30/2012 | Letter from M. Miller to E. DeMarco re Periodic Commitment Fee Waiver Letter, 1st Quarter, 2012 | FHFA0029253 | Expect to offer | | No objection | Y | | Y |
| DX0419 | 3/31/2012 | Fannie Mae 2012 Q1 Form 10-Q, internal p. 11, 51, 81, 88 (McFarland 33) | | Expect to offer | McFarland Ex. 33 | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0420 | 3/31/2012 | Fannie Mae 2012 Q1 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0421 | 3/31/2012 | Freddie Mac 2012 Q1 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0422 | 3/31/2012 | Freddie Mac 2012 Q1 Form10-Q, internal page 82 | FHFA 3141 | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0424 | 3/31/2012 | Excerpt from Fannie Mae Q1 Form 10-Q | | May offer | Miller Ex. 4 | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0425 | 3/31/2012 | FDIC Statistics At a Glance, Historical Trends | | May offer | Thakor Ex. 7 | Contains Hearsay; Irrelevant | | | |
| DX0427 | 4/4/2012 | Emai from A. Chepenik to T. Bowler and J. Foster re Moody's presentation entitled Fannie Mae and Freddie Mac Capital Positions | UST00005857 | May offer | Foster Ex. 11 | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1; Irrelevant per P's MIL #2 | | | |
| DX0428 | 4/10/2012 | Remarks by E. DeMarco: Addressing the Weak Housing Market, Is Principal Reduction the Answer? | | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0430 | | (intentionally left blank) | | | | | | | |
| DX0431 | | (intentionally left blank) | | | | | | | |
| DX0433 | 4/17/2012 | "A Review of Fannie Mae Since Conservatorship" presentation by Susan McFarland presented at several trade group gatherings. | FM_Fairholme_CFC-00002695 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0434 | 4/18/2012 | Fannie Mae 1Q 2012 Valuation Allowance on DTA memo | DT-027364 | Expect to offer | | Contains Hearsay | | | |
| DX0435 | 4/23/2012 | Reuters, "After the bailout: few fans but no fix for Fannie and Freddie" | | Expect to offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | | |
| DX0436 | 4/24/2012 | Agenda for 4/24/2012 Meeting with Secretary Geithner | FHFA00013512 | May offer | DeMarco Ex. 22 | Contains Hearsay | | | |
| DX0437 | 4/26/2012 | Fannie Mae April 26, 2012, Operating Committee Notes | FM_Fairholme_CFC-00003896 | May offer | | Contains Hearsay; Irrelevant | | | |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX0438 | 4/27/2012 | FNM DT 1Q12 VA memo | DT-027310 | May offer | | Contains Hearsay | | |
| DX0442 | 5/3/2012 | News Release:  Freddie Mac Reports First Quarter 2012 Financial Results | | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | | |
| DX0444 | 5/8/2012 | Meeting Notes "Meeting w/ Mary Miller" | FH001860610 | May offer | DeMarco Ex. 0050 | Contains Hearsay | | |
| DX0446 | 5/9/2012 | News Release:  Fannie Mae Reports Net Income of $2.7 Billion for First-Quarter 2012 | | May offer | | Contains Hearsay; Irrelevant; Irrelevant Time Period per P's MIL #1 | | |
| DX0451 | 5/22/2012 | Freddie Mac 2012 Corporate Forecast - 3-Year Outlook, Financial Planning & Analysis | FHLMC_00002303 | May offer | Kari Ex. 0014 | Contains Hearsay | Y | Y | Y |
| DX0452 | 5/22/2012 | Freddie Mac May 22, 2012 Financial Planning and Analysis 3 yr Forecast | FHLMC_00000096 | May offer | | Contains Hearsay | | |
| DX0453 | 5/24/2012 | FHFA OIG Report:  Fannie Mae and Freddie Mac:  Where the Taxpayers' Money Went | FHFA 3533 | May offer | | Contains Hearsay; Irrelevant; FRE 403; Irrelevant Time Period per P's MIL #1 | | |
| DX0454 | 5/24/2012 | April 2012 Financial Update for Operating Committee Powerpoint | | May offer | | Contains Hearsay | | |
| DX0455 | 6/1/2012 | Ross Kari (Freddie Mac CFO), Board of Directors Financial Update | FHLMC_00000372 | May offer | | Contains Hearsay | | |
| DX0456 | 6/1/2012 | GSE Retained Portfolio, 2013-2016 Forecast, FHFA Projection included in FHFA Administrative Record | FHFA 3563 | May offer | | Contains Hearsay; Irrelevant | | |
| DX0458 | 6/11/2012 | Email from M. Ugoletti to W. DeLeo re Meeting with AG | FHFA-DDC-0342127 | May offer | | Contains Hearsay; Irrelevant | | |
| DX0459 | 6/11/2012 | Email from T. Bowler to J. Kroeker, P. Beswick, cc to W. DeLeo and N. Satriano re Wednesday AM meeting, attaches UST presentation to SEC | FHFA00029152 | May offer | | Contains Hearsay; Relevance | | |
| DX0460 | | (intentionally left blank) | | | | | | |
| DX0464 | 6/15/2012 | Email From Ella Lee to Jerry Reiss Regarding Dividend Order from FHFA (with 6.15.2012 Dividend Order from FHFA) | FHLMC_00002493 | May offer | | Contains Hearsay; Relevance | | |
| DX0465 | 6/17/2012 | Email from M. Miller to E. DeMarco, cc to M. Stegman, T. Bowler re Follow up | FHFA00025820 | May offer | | Contains Hearsay; Relevance | | |
| DX0467 | 6/18/2012 | FDIC Inactive Financial Institution Letters | | May offer | | Contains Hearsay; Relevance; not timely produced | | |
| DX0468 | 6/21/2012 | Meeting Notes - "Meeting with Treasury Staff" | FH001860611 | May offer | DeMarco CFC Ex. 0051 | PX0202 – object to the extent Plaintiffs do not offer. Otherwise, Hearsay; Relevance | | |
| DX0469 | 6/25/2012 | Letter from M. Miller to E. DeMarco re Periodic Commitment Fee Waiver Letter, 2nd Quarter, 2012 | UST00059955 | Expect to offer | | No objection | Y | | Y |
| DX0470 | 6/29/2012 | Fannie Mae Update for Treasury Meeting Deck. | FM_Fairholme_CFC-00002985 | May offer | | Contains Hearsay; Relevance | | |
| DX0471 | 6/30/2012 | Excerpt Fannie Mae Q2 2012 10-Q, internal page 3-4, 11-15, 47, 53-54, 85-86 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0472 | 6/30/2012 | Freddie Mac: 2Q2012 Valuation Allowance on DTA Assessment | PWC-FM00147059 | Expect to offer | | No objection, but reserve rights to object to specific uses | | |
| DX0472-A | 8/1/2012 | Email from M. Culhane to S. Mooradian (PWC), Subject: "Fw: 2Q12 Valuation Allowance Assessment Memo" Attaching 2Q12 Valuation Allowance Assessment(7-31-12)FINAL" | FRE-FAIRHOLME-0032462 | Expect to offer | | No objection, but reserve rights to object to specific uses | Y | | Y |
| DX0473 | 6/30/2012 | Excerpt Freddie Mac Q2 2012 10-Q, internal page 1, 7, 10, 82, 89, 91-93, 106-07, 157 | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0474 | 6/30/2012 | Fannie Mae Form 10-Q - Q2 (excerpts) (McFarland 028) | | Expect to offer | McFarland Ex. 28 | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0476 | 6/30/2012 | Fannie Mae 2012 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0477 | 6/30/2012 | Freddie Mac 2012 Q2 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0489 | 6/30/2012 | Fannie Mae 2nd Quarter 2012 Valuation Allowance Memo on DTA | DT-027593 | Expect to offer | | Contains Hearsay; Relevance | | |
| DX0490 | 6/30/2012 | Fannie Mae 2012 Q2 form 10-Q Excerpt Mayopoulos 009 | | May offer | Mayopoulos 9 | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0492 | | (intentionally left blank) | | | | | | |
| DX0493 | 7/6/2012 | GSE Stress Test Projections_Treasury | Treasury-3883 | May offer | Foster Dep 25 | Contains Hearsay; Relevance | | |
| DX0495 | 7/9/2012 | DRAFT May 2012 Financial Update (Forecast Only) for Management Committee | FNM-FAIRHOLME-0039718 | May offer | | PX0211 – object to the extent Plaintiffs do not offer. Otherwise, Contains Hearsay; Relevance. | | |

Case 1:13-cv-01053-RCL   Document 340-3   Filed 07/24/23   Page 21 of 27

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX0497 | 7/20/2012 | Fannie Board Minutes, July 20, 2012 | FM_Fairholme_CFC-00000255 | May offer | Bowler Ex. 20 | PX0223 – object to the extent Plaintiffs do not offer. Otherwise, Contains Hearsay; Relevance. | | |
| DX0498 | 7/25/2012 | June 2012 Financial update for Operating Committee | FNM-FAIRHOLME-0088124 | May offer | | Contains Hearsay; Relevance | | |
| DX0499 | 7/27/2012 | FNM 2Q12 Valuation Allowance on DTA Memo | FNM-FAIRHOLME-0001347 | Expect to offer | | No objection, but reserve rights to object to specific uses | | |
| DX0499-A | 7/27/2012 | Email From: V. Lyons, To: C Halley and others, Subject: "Notification of Valuation Allowance for Tax", attaching "Updated 2Q12 Valuation Allowance Memo _Final_v7" | FNM-FAIRHOLME-0072524 | Expect to offer | | No objection, but reserve rights to object to specific uses | Y | Y |
| DX0500 | 7/30/2012 | Deloitte FNM 2012 Second Quarter Valuation Allowance on DTA Memo | DT-027583 | Expect to offer | | Contains Hearsay; Relevance | | |
| DX0502 | 8/1/2012 | Email from Andrea Risotto to HFR Staff RE: Arizona Republic Govt bars Fannie-Freddie from reducing principal | UST00002759 | May offer | | Contains Hearsay; Relevance | | |
| DX0503 | 8/6/2012 | FNM Audit committee Meeting Minutes Aug. 2012 | FM_Fairholme_CFC-00003160 | May offer | McFarland Ex. 19 | PX0229 – object to the extent Plaintiffs do not offer. Otherwise, Contains Hearsay; Relevance. | | |
| DX0505 | 8/6/2012 | Key Disclosures for Q2 10-Q Shared for Management Committee Meeting | FNM-FAIRHOLME-0091935 | May offer | | Contains Hearsay; Relevance | | |
| DX0506 | 8/7/2012 | News Release: Freddie Mac Reports Net Income Of $3.0 Billion, Comprehensive Income Of $2.9 Billion For Second Quarter 2012 | FHFA 3832 | Expect to offer | | Contains Hearsay; Relevance | | |
| DX0508 | 8/7/2012 | Freddie Mac Form 10-Q for 2Q 2012 (Excerpts, Kari Ex. 19) | | Expect to offer | Kari Ex. 19 | No objection generally, with reservation of rights for specific passages / uses | Y | Y |
| DX0509 | 8/8/2012 | The Wall Street Journal, "Home Prices Climb as Supply Dwindles," | FHFA-DDC-0425925 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0510 | 8/8/2012 | Associated Press, "Mortgage giant Fannie Mae posts $2.2B net gain for Q2; pays $2.9B dividend to US Treasury" | FHFA-DDC-0425875 | Expect to offer | | Contains Hearsay; Relevance | | |
| DX0511 | 8/8/2012 | Bank of America Merrill Lynch, "US Rates Watch - Fannie and Freddie turn the corner," p. 1-2 | TREASDDC00051152 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0512 | 8/8/2012 | Fannie Mae, "Fannie Mae Reports Net Income of $5.1 Billion for Second Quarter 2012" | FHFA 4013 | Expect to offer | | Contains Hearsay; Relevance | | |
| DX0513 | 8/8/2012 | Reuters, "UPDATE 1-Home prices help Fannie Mae profit, no U.S. help needed" | | Expect to offer | McFarland Ex. 30 | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0515 | 8/8/2012 | News Release: Fannie Mae Reports Net Income of $5.1 Billion for Second Quarter 2012 | | Expect to offer | | Contains Hearsay; Relevance | | |
| DX0516 | 8/8/2012 | The Wall Street Journal, "Fannie Mae Posts Profit as Home Prices Rise," August 8, 2012 (McFarland 29) | | Expect to offer | McFarland Ex. 29 | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0517 | 8/9/2012 | Email from M. Ugoletti to E. DeMarco, A. Laponsky, J. Spohn, P. Lawler, W. DeLeo, N. Satriano re PSPA Alert | FHFA00103596 | May offer | DeMarco Ex. 0041 | PX0247 – object to the extent Plaintiffs do not offer. Otherwise, contains Hearsay; Relevance; Lack of foundation. | | |
| DX0518 | 8/9/2012 | The New York Times, "Twin Reports Stoke Cautious Optimism for Rebound in the Housing Market" | FHFA-DDC-0425899 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0520 | 8/9/2012 | FNMA Update for Treasury Meeting Deck | FNM-FAIRHOLME-0056577 | May offer | | PX0241 – object to the extent Plaintiffs do not offer. Otherwise, contains Hearsay; Relevance. | | |
| DX0521 | 8/9/2012 | Wash. Post: Fannie and Freddie gains show housing market may be turning corner (McFarland 31) | | Expect to offer | McFarland Ex. 31 | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0522 | 8/11/2012 | Email from D. Benson to T. Bowler re Corrected data with assumptions, attaches GSE Model August 2012 | UST000005747 | May offer | Bowler Ex. 30 | PX0253 – object to the extent Plaintiffs do not offer. Otherwise, contains Hearsay; Relevance; Lack of foundation. | | |
| DX0523 | 8/12/2012 | Email from M. Miller to E. DeMarco re work going on with the PSPA Agreements | | May offer | DeMarco Ex. 10 | PX0254 – object to the extent Plaintiffs do not offer. Otherwise, contains Hearsay; Relevance. | | |
| DX0524 | 8/13/2012 | Moody's Investors Service, "Fannie Mae's and Freddie Mac's Return to Profitability Is Fleeting" | FHFA-4028 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0525 | 8/14/2012 | Email from A. Tilton to T. Mayopoulos re FW: WSJ BLOG/Developments: Fannie and Freddie: The Loan That Can't be Repaid | FM_Fairholme_CFC-00001079 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | |
| DX0526 | 8/14/2012 | DeMarco Conference Call Meeting Notes | FHFA-DDC-0397044 | May offer | DeMarco Ex. 0011 | PX0264 – object to the extent Plaintiffs do not offer. Otherwise, contains Hearsay; Relevance. | | |

*Defendants' Trial Exhibit List (April 14, 2023)*
*In re Fannie Mae and Freddie Mac , No. 1:13mc1388 (D.D.C.);*
*Fairholme Funds v. FHFA et al ., No. 1:13cv1053 (D.D.C.)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0527 | 8/14/2012 | Freddie Mac - 2012 - 2015 Corporate Forecast 3Q PSPA Update Draft | FHLMC_00002331 | Expect to offer | Kari Ex. 8* | PX0265 -- object to the extent Plaintiffs do not offer. Otherwise, contains Hearsay; Relevance. | Y | | Y |
| DX0528 | 8/14/2012 | Email From Sharon to Don Layton regarding Freddie Board Talking Points Draft | FHLMC_00002421 | May offer | | Contains Hearsay; Relevance; Lack of foundation | | | |
| DX0529 | 8/15/2012 | Meeting Notes -- "Meeting with Treasury", includes Moody's Investor Service, Issuer Comment: "Fannie Mae's and Freddie Mac's Return to Profitability Is Fleeting", and "Summary Review of The Changes to the PSPAs" and draft amendments (DeMarco Ex. 52) | | Expect to offer | DeMarco Ex. 0052 | PX0267 -- object to the extent Plaintiffs do not offer. Otherwise, contains Hearsay; Relevance. | Y | | Y |
| DX0530 | | (intentionally left blank) | | | | | | | |
| DX0531 | 8/16/2012 | Fannie Mae - Minutes from Meeting of Board of Directors | FM_Fairholme_CFC-00000303 | May offer | | Contains Hearsay; Relevance | | | |
| DX0532 | 8/17/2012 | Wall Street Journal (WSJ):  Treasury to Amend Terms of Fannie, Freddie Bailout | FHFA00002027 | May offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0533 | 8/17/2012 | American Banker, "GSEs' Future Now Hinges on Mortgage Guarantee Fees" | FHFA-DDC-0425879 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0534 | 8/17/2012 | Fannie Mae August 17, 2012 Form 8-K, Item 1.01, internal p. 2 | | May offer | | Contains Hearsay; Relevance | | | |
| DX0535 | 8/17/2012 | Third Amendment to the Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA 4031 | Expect to offer | | none | Y | | Y |
| DX0536 | 8/17/2012 | Third Amendment to the Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | | Expect to offer | | none | Y | | Y |
| DX0537 | 8/17/2012 | JP Morgan: MBS note: Treasury changes GSE preferred stock agreement | FHFA-DDC-0067191 | May offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0538 | 8/17/2012 | RBC Capital Markets, "US Interest Rate Focus: Change in GSEs preferred stock portfolio," | FHFA-DDC-0119071 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | Y | | |
| DX0539 | 8/17/2012 | Statement of FHFA Acting Director Edward J. DeMarco on Changes to Fannie Mae and Freddie Mac Preferred Stock Purchase Agreements | FHFA 4047 | Expect to offer | DeMarco Ex. 48 | Contains Hearsay; Relevance | Y | | Y |
| DX0540 | 8/17/2012 | Treasury News Release: "Treasury Department Announces Further Steps to Expedite Wind Down of Fannie Mae and Freddie Mac" | | May offer | | Contains Hearsay; Relevance | | | |
| DX0541 | 8/17/2012 | Email J. Griffin RE official Announcement regarding 3A and follow up emails re SEC | FHFA-DDC-0005746 | May offer | | Contains Hearsay; Relevance; Lack of foundation | | | |
| DX0542 | 8/17/2012 | Barclays PSPAs Initial Thoughts fwd to ED | FHFA 4048 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0543 | 8/17/2012 | Email from A. Kah to M. Burns, D. Kvartunas, J. Newell fowarding article from Barclays Capital Interest Rates Research, Update: Treasury Changes the PSPAs: Initial Thoughts | FHFA-DDC-0065664 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0544 | 8/17/2012 | Treasury News Release announcing Third Amendment | | May offer | Foster Ex. 33 | Contains Hearsay; Relevance | | | |
| DX0545 | 8/17/2012 | Email From J. Atikins to BLIND regarding Freddie 3A Employee Talking Points Regarding Customer Inquiries | FHLMC_00002482 | May offer | | Contains Hearsay; Relevance; Lack of foundation | | | |
| DX0546 | 8/17/2012 | Email from D. Layton to Hollis Mcloughing regarding Employee Message | FRE-FAIRHOLME-0001215 | May offer | | Contains Hearsay; Relevance; Lack of foundation | | | |
| DX0547 | 8/17/2012 | Fannie Mae - Talk with Tim - Treasury Announcement (McFarland Ex. 34) | | Expect to offer | McFarland Ex. 34 | Contains Hearsay; Relevance | | | |
| DX0548 | 8/17/2012 | Fannie Mae Form 8-K (Excerpt p.9) | | May offer | | Contains Hearsay; Relevance | | | |
| DX0549 | 8/17/2012 | Email from W. DeLeo to DeMarco and Ugoletti, forwarding Barclays PSPAs Initial Thoughts | FHFA0047830 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | Y | | |
| DX0550 | 8/17/2012 | FHFA Press Release: Changes to Fannie Mae and Freddie Mac Preferred Stock Purchase Agreements | | May offer | | Contains Hearsay; Relevance | | | |
| DX0551 | 8/18/2012 | E-mail from M. Ugoletti to T. Bowler regarding PSPA Amendment | FHFA00029383 | May offer | Bowler Ex. 35 | Contains Hearsay; Relevance | | | |
| DX0552 | 8/20/2012 | TJM Treasury Announcement Video, Final Script for Mayopoulos All-Employee Video | FM_Fairholme_CFC-00000696 | May offer | | Contains Hearsay; Relevance | | | |
| DX0553 | 8/20/2012 | Guggenheim Partners, Washington Research Group, "What to Watch: Housing Finance Reform Long Off," pp. 1-2 | FHFA-DDC-0067168 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0554 | 8/21/2012 | Amherst Mortgage Insight: Amendments to the GSE Preferred Stock Purchase Agreement: The Amherst Take | FHFA-DDC-0067131 | May offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0555 | 8/23/2012 | Moody's Issuer Comment: US Treasury Amends Fannie Mae's and Freddie Mac's Capital Agreement, a Credit Positive | FHFA 4051 | Expect to offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0556 | 8/24/2012 | BNP Paribas: The Leal Segue From Conservatorship to Receivership | FHFA-DDC-0058048 | May offer | | Contains Hearsay; Relevance; Improper lay opinion | | | |
| DX0557 | 8/27/2012 | First-Amend-FNM-GSE Certificate of Designation | | Expect to offer | | Contains Hearsay; Relevance | | | |
| DX0558 | 8/27/2012 | First-Amend-FRE-GSE Certificate of Designation | | Expect to offer | | Contains Hearsay; Relevance | | | |
| DX0559 | 8/28/2012 | N.Satriano - emails about meeting to discuss DTA | FHFA-DDC-0417425 | Expect to offer | Satriano Ex. 16 | Contains Hearsay; Relevance | | | |

Case 1:13-cv-01053-RCL Document 340-3 Filed 07/24/23 Page 23 of 27
Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0560 | 8/28/2012 | N. Satriano email attaching memo of notes from mtg with FNM CFO (on 8-23-20) | FHFA-DDC-0304096 | Expect to offer | | Contains Hearsay; Relevance | Y | Y | Y |
| DX0565 | 9/6/2012 | Freddie Mac September 2012 Minutes of Board Meeeting | FHLMC_00000753 | May offer | | Contains Hearsay; Relevance | | | |
| DX0568 | 9/13/2012 | Fannie Mae Audit committee Meeting Minutes Sept. 2012 | FNM_Fairholme_CFC_00003170 | May offer | Satriano Ex. 17 | Contains Hearsay; Relevance | | | |
| DX0569 | 9/13/2012 | Fannie Audit Committee Powerpoint deck re DTA Update | FNM-FAIRHOLME-0059549 | May offer | | Contains Hearsay; Relevance | | | |
| DX0571 | 9/21/2012 | Email from Robert Boese to Carmen Knipping Regarding Dividend Order from FHFA (with 9.19.2012 Dividend Order from FHFA) | FHLMC_00007258 | May offer | | Contains Hearsay; Relevance; Lack of foundation | | | |
| DX0572 | 9/25/2012 | E-mails re mtg with FHFA, Fannie Mae, Deloitte regarding valuation allowance on DTAs (attaching presentation "Tax Valuation Allowance Update" to Audit Committee) | FHFA-DDC-0016652 | May offer | | Contains Hearsay; Relevance; Lack of foundation | | | |
| DX0573 | 9/25/2012 | Tax Valuation Allowance on DTA Update Deck | FNM-FAIRHOLME-0059100 | May offer | | Contains Hearsay; Relevance | | | |
| DX0574 | 9/28/2012 | Letter from M. Miller to E. DeMarco re Periodic Commitment Fee Waiver Letter, 3rd Quarter, 2012 | FHFA0029020 | Expect to offer | | No objection | Y | | Y |
| DX0575 | 9/30/2012 | Freddie Mac: 3Q2012 Valuation Allowance on DTA Assessment | PWC-FM00121227 | Expect to offer | | No objection, but reserve rights to object to specific uses | | | |
| DX575-A | 11/1/2012 | Email From T. Mitchell (FRE) to Pricillia Bullock (PWC), Freddie employees in CC, Subject "3Q 2012 Valuation Allowance Assessment Memo", attaching "3Q 2012 Valuation Allowance Assessment Memo" | FRE-FAIRHOLME-0033151 | Expect to offer | | No objection, but reserve rights to object to specific uses | | | |
| DX0576 | 9/30/2012 | Fannie Mae 2012 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0577 | 9/30/2012 | Freddie Mac 2012 Q3 Form 10-Q | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | Y | | Y |
| DX0580 | 10/9/2012 | News Release, FHFA Releases Strategic Plan for 2013-2017 | FHFA-DDC-0175363 | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0581 | 10/9/2012 | FHFA Strategic Plan: Fiscal Years 2013-2017 | | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0583 | 10/26/2012 | FHFA Projections of the Enterprises' Financial Performance - October 2012 (Supervisory Projections) | | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0584 | 10/31/2012 | Fannie Mae DT 3Q12 VA memo [*Valuation Allowance on DTA Memo*] | DT-028224 | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | | |
| DX0585 | 11/1/2012 | FNM Q3 2012 VA on DTA memo | FHFA-DDC-0007605 | Expect to offer | | No objection, but reserve rights to object to specific uses | | | |
| DX0585-A | 10/31/2012 | Fannie Mae Q3 DTA Valuation Allowance Memo Cover Letter | FNM-Fairholme-0072870 | Expect to offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0587 | 11/6/2012 | News Release: Freddie Mac Reports Net Income of $2.9 Billion, Comprehensive Income of $5.6 Billion for Third Quarter 2012 | | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0588 | 11/7/2012 | News Release: Fannie Mae Reports Net Income of $1.8 Billion for Third Quarter 2012 | | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0590 | 11/28/2012 | Reuters: Fitch Affirms Fannie Mae and Freddie Mac at 'AAA' | | Expect to offer | Dharan Ex. 6 | Contains hearsay; relevance; FRE 403; subject to Motion in Limine re analyst reports; improper opinion | | | |
| DX0591 | 11/28/2012 | Prepared remarks of E. DeMarco: Recent Accomplishments and a Look Ahead at the Future of Housing Finance | | May offer | DeMarco Ex. 14 | Contains Hearsay; Relevance; 403 | | | |
| DX0592 | 11/28/2012 | DeMarco Speech, Recent Accomplishments and a Look Ahead at the Future of Housing Finance | | Expect to offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0593 | 12/6/2012 | Bloomberg Government: Fannie and Freddie Overhaul Unlikely in Obama's Second Term | FHFA-DDC-0022105 | May offer | | Contains hearsay; relevance; FRE 403; subject to Motion in Limine re analyst reports; improper opinion | | | |
| DX0595 | 12/12/2012 | Moody's Credit Focus: Fannie and Freddie Mac: Government Support Underpins Aaa Ratings | FHFA 4077 | May offer | | Contains hearsay; relevance; FRE 403; subject to Motion in Limine re analyst reports; improper opinion | | | |
| DX0596 | 12/17/2012 | Moodys Credit Outlook, GSE Would Become Loss Making Again | FHFA-DDC-0009758 | May offer | | Contains hearsay; relevance; FRE 403; subject to Motion in Limine re analyst reports; improper opinion | | | |
| DX0597 | 12/31/2012 | Fannie Mae 2012 Form 10-K | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |
| DX0598 | 12/31/2012 | Freddie Mac 2012 Form 10-K | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | | |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0599 | 12/31/2012 | Excerpt Fannie Mae 2012 Form 10-K, internal p. 28, 33-34, 67, 100-01, 116-117, 216, 218, F-3, F-59, F-56 | | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0600 | 12/31/2012 | FDIC Quarterly Banking Profile: Fourth Quarter 2012 | | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0601 | 12/31/2012 | Excerpt Freddie Mac 2012 Form 10-K, internal pp. 180-182, 207, 273, 324, 328 | | | Expect to offer | | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0605 | 1/4/2013 | Email from J. Spohn to M. Ugoletti regarding subject "Risk Management Plan-updated five year forecast", attaching "Fannie Mae 2012 Risk Management Plan Presentation-5Year_Supplemental" | FHFA-DDC-0240781 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0608 | 1/29/2013 | Email from C. Orticke to P. Brereton re 10k draft email | FHFA-DDC-0307886 | | Expect to offer | | Contains Hearsay; Relevance; 403 | | |
| DX0609 | 1/29/2013 | Email from J. Creighton to S. MacFarland re 2012 Fannie Mae 10k review memo | FHFA-DDC-0307887 | | Expect to offer | | Contains Hearsay; Relevance; 403 | | |
| DX0610 | 1/29/2013 | 2012 Fannie Mae 10-k draft redline against 2011 | FHFA-DDC-0307890 | | Expect to offer | | Contains Hearsay; Relevance; 403 | | |
| DX0611 | 1/29/2013 | 2012 Fannie Mae 10-k draft clean | FHFA-DDC-0308251 | | Expect to offer | | Contains Hearsay; Relevance; 403 | | |
| DX0612 | 1/31/2013 | E-mail from C. Halley to N. Satriano re DTA | FHFA-DDC-0417427 | | Expect to offer | | Contains Hearsay; Relevance; 403 | | |
| DX0615 | 2/1/2013 | Draft memo re framework for DTA analysis | DT-055516 | | May offer | | Foundation; Contains Hearsay; Relevance; 403 | | |
| DX0616 | 2/3/2013 | Fannie Mae DRAFT MEMO on 4th Quarter 2012 Valuation Allowance on DTA | FHFA-DDC-0140582 | | May offer | ___ Ex. 19 | Foundation; Contains Hearsay; Relevance; 403 | | |
| DX0617 | 2/4/2013 | Fannie Mae Presentation to FHFA Cover email with attachment | FHFA_DDC-0007921 | | May offer | Benson Ex. 27 | Contains Hearsay; Relevance; 403 | | |
| DX0618 | 2/26/2013 | Cover e-mail from FNM to SEC re DTA meeting, with attachments (incl. FNM 4Q VA memo) | FHFA-DDC-0007480 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0619 | 2/26/2013 | FNM 4Q12 VA memo | DT-055530 | | May offer | | Foundation; Contains Hearsay; Relevance; 403 | | |
| DX0620 | 2/27/2013 | Memorandum from G. Metz, M. Culhane to PxC, copying R. Mailoux, M.B. Perdue, S. Lewis regarding subject "4Q12 Valuation Allowance Assessment" on DTA | FHFA-DDC-0005341 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0621 | 2/27/2013 | FNM framework for DTA memo | FHFA-DDC-0110831 | | May offer | | Foundation; Contains Hearsay; Relevance; 403 | | |
| DX0622 | 2/28/2013 | Draft minutes of 2/11/13 Board Audit Committee meeting | FNM-FAIRHOLME-0043779 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0624 | 2/28/2013 | News Release:  Freddie Mac Reports Net Income of $11.0 Billion, Comprehensive Income of $16.0 Billion for Full-Year 2012 | | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0625 | 2/28/2013 | Presentation to SEC re DTA & VA | DT-055503 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0630 | 3/8/2013 | Memorandum from P. Bjarnason FHFA recap of call with SEC | FHFA-DDC-0404677 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0631 | 3/12/2013 | Email from N Satriano to J. Spohn meet to discuss DTA (Satriano Ex. 24) | | | May offer | Satriano Ex. 24 | Contains Hearsay; Relevance; 403 | | |
| DX0632 | 3/14/2013 | FHFA DTA presentation to Deloitte | DT-055490 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0633 | 3/15/2013 | Deutsche Bank Global Market Research Analysis: Fannie Mae's Delay | FHFA-DDC-0046412 | | Expect to offer | | Contains hearsay; relevance; FRE 403; subject to Motion in Limine re analyst reports; improper opinion | | |
| DX0635 | 3/20/2013 | FHFA Office of Inspector General, Analysis of the 2012 Amendments to the Senior Preferred Stock Purchase Agreements | Fairholme-DDC-0082446 | | Expect to offer | | Contains Hearsay; Relevance; 403 | | |
| DX0636 | 3/25/2013 | Email from V. Lyons to N. Satriano re 4Q Valuation Allowance on DTA memo, attaches 4Q12 VA Conclusion Memo and Appendices | FHFA-DDC-0406602 | | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0637 | 3/25/2013 | Fannie Mae Q42012 Valuation Allowance on DTA Conclusion Memo | DT-055484 | | May offer | Satriano Ex. 29 | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0638 | 3/25/2013 | Fannie Mae "4th Quarter 2012 Valuation Allowance Conclusion" memo on DTA | FNM-FAIRHOLME-0052891 | | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0639 | 3/26/2013 | Deloitte FNM Year End 2012 DTA Valuation Allowance on DTA Letter | DT-055481 | | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DX0640 | 3/29/2013 | Letter from K. Silve (Fannie Mae) to P. Veswik (SEC) regarding release of DTA VA | DT-055489 | May offer | | Foundation; contains hearsay; relevance; 403; improper opinion | | |
| DX0641 | 3/31/2013 | Fannie Mae 2013 Q1 Form 10-Q (Excerpt) (Benson 5) | | May offer | Benson Ex. 5 | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0642 | 3/31/2013 | Freddie Mac 2013 Q1 Form 10-Q | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0643 | 3/31/2013 | Freddie Mac 1Q Valuation Allowance on DTA memo | | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0645 | 3/31/2013 | Fannie Mae 2013 Q1 Form 10-Q | | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0647 | 4/2/2013 | News Release: Fannie Mae Reports Largest Net Income in Company History; $17.2 Billion for 2012 and $7.6 Billion for Fourth Quarter 2012 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0651 | 4/20/2013 | Email from E. Demarco to N. Satriano re: DTA | FHFA-DDC-0327183 | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0652 | 4/22/2013 | Email from N. Satriano to J. Marry re DTA | FHFA-DDC-0139522 | May offer | Satriano Ex. 32 | Contains Hearsay; Relevance; 403 | | |
| DX0653 | 4/24/2013 | 1st quarter 2013 Valuation Allowance on DTA Memo FNM | FNM-FAIRHOLME-0144232 | May offer | Benson 16 | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0655 | 5/8/2013 | News Release: Freddie Mac Reports Net Income of $4.6 Billion; Comprehensive Income of $7.0 Billion for First Quarter 2013 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0656 | 5/8/2013 | Email from B. Berkley to E. Linekin re Freddie Fannie | Fairholme-DDC-0238381 | May offer | Linekin Ex. 15 | Contains Hearsay; Relevance; 403 | | |
| DX0658 | 5/9/2013 | News Release: Fannie Mae Reports Pre-Tax Income of $8.1 Billion for First Quarter 2013 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0659 | 5/9/2013 | DeMarco Speech - Housing Finance, Systemic Risk and Returning Private Capital to the Mortgage Market | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0662 | 6/30/2013 | Freddie Mac 2Q Valuation Allowance on DTA memo | | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0663 | 6/30/2013 | Fannie Mae 2013 Q2 Form 10-Q | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0664 | 6/30/2013 | Freddie Mac 2013 Q2 Form 10-Q | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0667 | 8/7/2013 | News Release: Freddie Mac Reports Net Income of $5.0 Billion for Second Quarter 2013, Comprehensive Income of $4.4 Billion | | May offer | | Contains Hearsay; Relevance; 403; not timely produced | | |
| DX0669 | 8/8/2013 | News Release: Fannie Mae Reports Net Income of $10.0 Billion and Comprehensive Income of $10.3 Billion for Second Quarter 2013 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0673 | 9/30/2013 | FRE 3Q2013 Valuation Allowance on DTA Assessment | FRE-FAIRHOLME-0035968 | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0674 | 9/30/2013 | Fannie Mae 2013 Q3 Form 10-Q | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0675 | 9/30/2013 | Freddie Mac 2013 Q3 Form 10-Q | | May offer | | No objection generally, with reservation of rights for specific passages / uses | | |
| DX0676 | 9/30/2013 | Freddie Mac 3Q3 2013 Valuation Allowance Release DTA Memo | FRE-FAIRHOLME-0025921 | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0676-A | 11/7/2013 | Email from:G Metz (FRE) to P. Bjarnson (FHFA) subject "RE: Final DTA VA Memo", attaching "Final _3Q13 Valuation Allowance Assesment" | FRE-FAIRHOLME-0035966 | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | |
| DX0679 | 10/24/2013 | DeMarco Speech - Getting Our House in Order | | Expect to offer | | Contains Hearsay; Relevance; 403 | | |
| DX0681 | 11/7/2013 | News Release: Fannie Mae Reports Net Income of $8.7 Billion and Comprehensive Income of $8.6 Billion for Third Quarter 2013 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0683 | 11/7/2013 | News Release: Freddie Mac Reports Pre-Tax Income of $6.5 Billion for Third Quarter 2013 | | May offer | | Contains Hearsay; Relevance; 403 | | |
| DX0706 | 3/14/2014 | FDIC Annual Report 2013 | | May offer | | Irrelevant and FRE 403; contains hearsay | | |
| DX0717 | 9/12/2014 | Correspondence between Thakor and Elizabeth Hosford (DOJ) | | May offer | Thakor Ex. 5 | No Objection | | |
| DX0734 | 5/9/2015 | Ederington, L., Guan, W., Yang, L., 2015, Bond market event study methods, *Journal of Banking & Finance*, 58, 281-293. | | May offer | | Hearsay; improper expert opinion; not timely produced | | |
| DX0736 | 7/7/2015 | Ross J. Kari biography | | Expect to offer | Kari Ex. 0003 | Hearsay | Y | | Y |
| DX0767 | 1/9/2017 | FDIC Demands $542m in DIF Assessments from Bank of America | | May offer | Thakor Ex. 6 | Hearsay | | |

Defendants' Trial Exhibit List (April 14, 2023)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DX0784 | 11/2/2017 | News Release: Fannie Mae Reports Net Income of $3.0 Billion and Comprehensive Income of $3.0 Billion for Third Quarter 2017 | | May offer | | Irrelevant and FRE 403; not timely produced; contains hearsay | | | |
| DX0785 | 12/21/2017 | Fannie Mae: FHFA and Treasury 2017 Letter Agreement | | Expect to offer | | No Objection | | | |
| DX0790 | 1/1/2018 | Second-Amend-FNM-FNM-GSE Certificate of Designation | | Expect to offer | | Not timely produced | | | |
| DX0791 | 1/1/2018 | Second-Amend-FRE-FNM-GSE Certificate of Designation | | Expect to offer | | Objection as Hearsay To The Extent Plaintiffs Do Not Use The Exhibit | | | |
| DX0796 | 3/28/2018 | Thakor DOJ Contract FHFA | | May offer | Thakor Ex. 4 | No Objection | | | |
| DX0814 | 11/5/2018 | Class Plaintiffs Initial Disclosures | | May offer | | Irrelevant | | | |
| DX0823 | 3/15/2019 | Class Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories | | May offer | | Irrelevant | | | |
| DX0824 | 3/15/2019 | Fairholme Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories | | May offer | | Irrelevant | | | |
| DX0825 | 4/30/2019 | E-trade statement April 2019 | MILLER-FHFA-DC-000001 | May offer | Miller Ex. 1 | Objection as Hearsay to Extent Plaintiffs Do Not Use The Exhibit | | | |
| DX0834 | 8/30/2019 | Edward Jones IRA Statement for T. Cassell 7/27-8/30/2019 | CASSELL-FI-IFA-DC-0000001 | May offer | Cassell ex 1 | Objection as Hearsay to Extent Plaintiffs Do Not Use The Exhibit | | | |
| DX0838 | 9/30/2019 | Third-Amend-FNM-GSE Certificate of Designation | | Expect to offer | | Objection as Hearsay to Extent Plaintiffs Do Not Use The Exhibit; not timely produced | | | |
| DX0839 | 9/30/2019 | Third-Amend-FRE-GSE Certificate of Designation | | Expect to offer | | Objection as Hearsay to Extent Plaintiffs Do Not Use The Exhibit; not timely produced | | | |
| DX0846 | 1/1/2020 | Koller, Goedhart, and Wessels, Measuring and Managing the Value of Companies, 7th Edition, Mckinsey & Company, 2020 (Chapter 38) | | May offer | | Hearsay; not timely produced; improper expert opinion | | | |
| DX0848 | 5/1/2020 | FHFA: Periodic Commitment Fee Based on GSE Asset Risk (May, 2020) | FHFA-DDC-0119102 | May offer | | Irrelevant and hearsay; not timely produced; | | | |
| DX0852 | 9/15/2020 | Chapter 5 of Crisis and Response - FDIC History, Deposit Insurance: Fund Management and Risk-Based Deposit Insurance Assessments | | May offer | | Hearsay; improper expert opinion | | | |
| DX0858 | 1/4/2021 | Berkley Plaintiffs' Second Supplemental Answer to Defendant's First Interrogatory | | May offer | Linekin Ex. 3 | Irrelevant | | | |
| DX0859 | 1/14/2021 | Letter Agreement between Treasury and Fannie Mae from Steve T. Mnuchin to The Honorable Mark A. Calabria | | Expect to offer | | No Objection | | | |
| DX0860 | 1/14/2021 | Letter Agreement between Treasury and Freddie Mac from Steve T. Mnuchin to The Honorable Mark A. Calabria | | Expect to offer | | No Objection | | | |
| DX0867 | 2/25/2021 | Third Amendment Share Price Event Study | FHFA-DDC-0119026 | May offer | | Hearsay | | | |
| DX0868 | 3/1/2021 | The Carrot and the Stick Bank Bailouts and the Disciplining Role of Board Appointments | | May offer | Thakor Ex. 9 | Hearsay; improper expert opinion | | | |
| DX0869 | 3/12/2021 | Excerpt FDIC Annual Report 2020, at 105 | | May offer | | Irrelevant and FRE 403; contains hearsay | | | |
| DX0870 | 4/13/2021 | Fannie Mae Fourth Amended and Restated Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | Expect to offer | | Hearsay objection to the extent Plaintiffs do not use | | | |
| DX0871 | 4/13/2021 | Freddie Mac Fourth Amended and Restated Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | Expect to offer | | Hearsay objection to the extent Plaintiffs do not use | | | |
| DX0874 | 7/14/2021 | FDIC Deposit Insurance Fund https://www.fdic.gov/resources/deposit-insurance/deposit-insurance-fund/index.html | | May offer | | Irrelevant and contains hearsay | | | |
| DX0875 | 7/20/2021 | FDIC Deposit Insurance Fund, Assessment Rates and Methodology | | May offer | Mason Ex. 6 | Hearsay | | | |
| DX0879 | 10/14/2021 | Rebuttal Expert Report of Prof. Kothari | | May offer | | Hearsay | | | |
| DX0880 | 10/14/2021 | Exhibits and Backup to Kothari Report | | Expect to offer | | Hearsay | | | |
| DX0890 | 1/1/2022 | Brealey, Myers, and Marcus, *Fundamentals of Corporate Finance*, 10th Edition, 2020 (Chapter 14) | | May offer | | Hearsay; improper expert opinion | | | |
| DX0892 | 2/1/2022 | Exhibits to Attari Report | | Expect to offer | | Hearsay | | | |
| DX0893 | 2/1/2022 | NBER Working Paper by Benmelech, Kumar, Rajan - Secured Credit Premium and the Issuance of Secured Debt | | May offer | Thakor Ex. 7 | Hearsay; improper expert opinion | | | |

**Defendants' Trial Exhibit List (April 14, 2023)**
*In re Fannie Mae and Freddie Mac, No. 1:13mc1388 (D.D.C.);*
*Fairholme Funds v. FHFA et al., No. 1:13cv1053 (D.D.C.)*

| DX0901 | Undated | FDIC, Risk Management Manual of Examination Policies, Capital, Section 2-1, p. 7. FDIC, RMS Manual of Examination Policies, Formal Administrative Actions, Section 15-1, pp. 4-5. | | May offer | | Hearsay | | | |
|--------|---------|----|----|----|----|----|----|----|----|
| DX0905 | Undated | Berkley Plaintiffs' Supplemental Answer to Defendant's First Interrogatory | | May offer | Linekin Ex. 2 | Irrelevant | | | |
| DX0911 | 6/1/2012 | Commentary: The Role of Accounting in the Financial Crisis:  Lessons for the Future, by S.P. Kothari and Rebecca Lester | FHFA-DDC-0425881 | May offer | | Contains Hearsay; Relevance; 403; improper opinion | | | |
| DX0912 | 6/25/2012 | Email from J. Weiss to D. Layton and CC E. Lee, regarding subject, "UST Agenda and Talking Points," attaching "2012.06.26 Treasury mtg TPs expanded v4.docx". | FRE-FAIRHOLME-0077587 | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0913 | 12/10/2010 | Email from M. Ugoletti to E. DeMarco re "A couple of issues" attaching  "HousingFinanceReformThoughts-v.1.doc; PCF.doc. | FHFA-DDC-0319255 | May offer | | No objection, but reserve right to object if Plaintiffs do no admit PX90 | | | |
| DX0914 | | Case Shiller Data | | Expect to offer | | Relevance; 403 | | | |
| DX0915 | | Demonstrate Chart showing Case Shiller Data | | Expect to offer | | Relevance; 403 | | | |
| DX0916 | 6/5/2012 | Email from M. Ugoletti to A. Pollard, M. Laponsky, M. Burns, J. Greenlee, J. Newell, and N. Satriano, Subject: "PSPA", SPSPA Clean to Satriano attaching "SPSP Agt 3rd Amdt Freddie (draft 6.04.12) Clean" | FHFA-DDC-0007982 | Expect to offer | | None | Y | | Y |
| DX0917 | 6/11/2012 | Email From M. Ugoletti To W. DeLeo and N. Satriano, Subject: "RE: SEC 9 30 on Wednesday" | FHFA00028109 | May offer | | None | | | |
| DX0918 | 6/12/2012 | Email from M. Ugoletti to A. Pollard, M. Laponsky, M. Burns, J. Greenlee, J. Newell, and N. Satriano, Subject: "PSPA", SPSPA Clean to Satriano attaching "SPSP Agt 3rd Amdt Freddie (draft 6.04.12) Clean" | FHFA-DDC-0372331 | May offer | | None | | | |
| DX0919 | | Attari CV (App. A to Attari Report) | | May offer | | None | | | |
| DX0920 | 1/11/2012 | Email from J. Newell to R. Setia  re GSE Preferred Coupon | FHFA-DDC-0119261 | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0921 | 1/11/2012 | Email from J. Newell to K. Barnes, et. al re "FW: GSE Preferred Coupon and article about demand for GSE debt" | FHFA-DDC-0361488 | May offer | | Contains Hearsay; Relevance; 403 | | | |
| DX0922 | 1/19/2012 | FHFA Mortgage Market Issues: Discussion with Treasury Secretary Geithner | FHFA-DDC-0396371 | Expect to offer | | Contains Hearsay;; 403 | | | |
| DX0923 | 2/2/2012 | Freddie Mac: Preliminary 4Q2011 and 2011 Financial Update; Audit Committee and Board of Directors | FHLMC_00000348-54 | May offer | | Contains Hearsay; 403 | | | |